# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2022

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 7,500.00 | 7,500.00 | | 0.00 | 7,500.00 |
| 2 | Cash Collateral Account at Wells Fargo Cash Deposit January 7, 2010 Collateral Trust Agreement in favor of Public Utility District No. 1 of Pend Oreille County, Washington, xxxxxx3500 | 10,000,000.00 | 0.00 | OA | 0.00 | FA |
| 3 | Operating Account at Well Fargo, xxxxxx6634 | 1,190,260.00 | 1,190,260.00 | | 2,157,949.98 | 0.00 |
| 4 | Lockbox Account at Wells Fargo, xxxxxx6642 | 105,436.00 | 105,436.00 | | 126,077.24 | FA |
| 5 | A/P Disbursement Account at Wells Fargo, xxxxxx1529 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Deposit Account Account at Capital One Bank, xxxxxx8215 | 50,000.00 | 40,500.00 | | 50,036.45 | FA |
| 7 | Goods and Service Tax Deposit | 24,550.00 | 24,550.00 | | 0.00 | 24,550.00 |
| 8 | Prepaid property insurance as of 2/29 | 612,337.27 | 612,337.27 | | 0.00 | 612,337.27 |
| 9 | Estimated prepaid power costs Public Uitlity District No. 1 Pend Oreille County through water year ending July 31, 2020 | 1,415,591.00 | 1,415,591.00 | | 0.00 | 1,415,591.00 |
| 10 | Prepaid waste water permit fee Washington State Department of Ecology | 10,017.09 | 10,017.09 | | 0.00 | 10,017.09 |
| 11 | A/R 90 days old or less. Face amount = $5,000,000.00. Doubtful/Uncollectible accounts = $0.00. | 5,000,000.00 | 5,000,000.00 | | 108,283.39 | 4,891,716.61 |
| 12 | Raw Materials: Raw materials inventory, 5/30/2020, Net Book Value: $1,679,000.00, Valuation Method: N/A | Unknown | 115,000.00 | | 115,000.00 | FA |
| 13 | Work in progress: Work in progress inventory, 5/30/2020, Net Book Value: $54,000.00, Valuation Method: N/A | Unknown | Unknown | | 0.00 | Unknown |
| 14 | Finished goods: Finished good inventory, 5/20/2020, Net Book Value: $1,651,000.00, Valuation Method: N/A | Unknown | 0.00 | | 250,000.00 | FA |
| 15 | Other inventory or supplies: Other inventory or supplies, Net Book Value: $11,526,000.00, Valuation Method: N/A | Unknown | Unknown | | 0.00 | Unknown |
| 16 | All office furniture/fixtures/small appliances/computer equipment listed on personal property tax with Pend Oreille County Assessor. Valuation Method: N/A | Unknown | Unknown | | 0.00 | Unknown |
| 17 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | 0.00 |
| 18 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | 0.00 |

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2022

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 1991 Ford F350 2005 Chev 3500 Quad Cab 1984 International 1993 4x4 F150 (gray) [fully depreciated] 1997 4x4 General Use (white) 2005 Ford F250 Quad Cab 2007 Dodge Ram 1500 1989 Chev K2500 4x4. Valuation Method: N/A | Unknown | 0.00 | | 13,000.00 | FA |
| 20 | Small aluminum rowboat for checking water at water treatment plant.. | Unknown | Unknown | | 0.00 | FA |
| 21 | Machinery, equipment. Valuation Method: N/A | Unknown | 0.00 | | 37,000.00 | FA |
| 22 | Net Book Values 2/29/2020 Land $682,903.37 Land Improvements $59,696.12 Buildings $2,818,461 Assessed Values: Land-$1449731.00 Structures - $59179098.00, Fee simple, Valuation Method: Assessed | 60,628,829.00 | 60,628,829.00 | | 18,583,988.75 | FA |
| 23 | ponderaynewsprint.com. | Unknown | Unknown | | 0.00 | Unknown |
| 24 | IRS Refund Notice 134 (u) | 0.00 | 0.00 | | 1,178.51 | FA |
| 25 | Kansas City Paper Inventory<br><br>See Asset No. 14 - asset included in debtors' finished goods inventory. Asset abandoned ECF no. 151 and Order at ECF no.169. | Unknown | 0.00 | OA | 0.00 | FA |
| 26 | Ansilex 93 Dry ("Clay") in four rail cars (rail cars are not property of the estate)<br><br>Notice of abandonment filed ECF 98. Order not entered at this time. (Asset included in listed assets) | Unknown | Unknown | | 0.00 | Unknown |
| 27 | Vigilant Group Retro refund for 2021 (u) | 0.00 | 0.00 | | 32,745.00 | FA |
| **27** | **Assets Totals (Excluding unknown values)** | **$79,044,520.36** | **$69,150,020.36** | | **$21,475,259.32** | **$6,961,711.97** |

| | |
|---|---|
| **Case No.:** 20-01309 | **Trustee Name:** (670040) John D. Munding |
| **Case Name:** PONDERAY NEWSPRINT COMPANY | **Date Filed (f) or Converted (c):** 06/26/2020 (f) |
| | **§ 341(a) Meeting Date:** 07/22/2020 |
| **For Period Ending:** 03/31/2022 | **Claims Bar Date:** 11/06/2020 |

**Major Activities Affecting Case Closing:**

6/26/20 - Appointment in Ch 7 business filing, 627 on mailing list

6/29/20 - Application to Employ JDM, ECF No 7, $405/hr, order uploaded #35588, Order Approving Employment ECF No. 11)

7/2/20 - Notice of Appointment of Trustee (effective 6/26/20, ECF No. 17)

7/14/20 - Orders ECF No. 50 and 51 allowing Cash Collateral and Security Services Contract

7/17/20 - Motion to Reject Contracts, Decl, Notice (ECF Nos. 55, 56, 57, filed by PUD, obj by 7/31/20)

7/27/20 - Email with attachments to Wells Fargo requesting turnover of $250,000 with wire instructions

7/27/20 - Motion to Sell re wood chips, hearing set for July 30th at 10:30, telephonic (ECF Nos. 67, 68, 69, 70, 71)

8/2/20 - Order uploaded re ECF No 67, 69 and hearing notes ECF No 73, #35758

8/3/20 - Signed Order ECF No 75 re ECF Nos 67, 69

8/3/20 - Application to Employ Accountant, ECF No 76, $200 per hour, Order ECF No. 86

8/3/20 - Wire transfer received in the amount of $250,000 from Wells Fargo

8/5/20 - Secured email received regarding incoming wire transfer received from Wells Fargo in the amount of $126,077.24

8/6/20 - Request Clerk Send Notice to Creditors to File POCs. Deadline to file is Nov 6, 2020 and Dec 23, 2020 for governmental agencies.

8/18/20 - Order Granting Stipulated Motion Regarding Use of Cash Collateral and Adequate Protection (signed by Mr. Pincock for American AgCredit PCA and Ch. 7 Trustee, ECF No. 109)

9/25/20 - Application to Employ Clay Randall, Randall & Hurley Inc as pension consultants, ECF No. 123, order uploaded #16145, Order ECF No 128.

9/25/20 - Order Approving Second Stipulated Motion For Continuing Utility Services, ECF No. 129

10/2/20 - Motion to Sell Logs (ECF No. 134), Motion to Shorten Time (ECF No. 136)

10/15/20 - Agreed Motion re Capital One (obj by 11/2/20, ECF No 146), order uploaded #36461

10/15/20 - Order Granting Motion to Sell Logs (ECF No. 150), Report of Sale filed, ECF No. 172

10/20/20 - Notice of Abandonment re Kansas City Inventory, ECF No. 151, obj by 10/27/20 - Order uploaded 10/30/20, #36412, Order ECF No. 169

10/21/20 - Motion to Sell 1,482.98 Metric Tons of Newsprint, Motion to Shorten Time, Notice (ECF Nos. 153, 154, 155, obj by 11/2/20), order uploaded #36462, Order ECF No 184, Report of Sale ECF No 200

11/16/20 - All 132 POCs have been updated as to payment addresses

11/30/20 - Third Stipulated Motion For Continuing Utility Services (extended to 2/28/2021, with option to extend the agreement for an additional 90 days beyond this date, ECF No 188)

12/2/20 - Application to Employ Realtor (ECF No 193, order uploaded #36593), Order signed, ECF No. 195

12/3/20 - Motion to Limit Notice, ECF No 196, order uploaded #36606, order signed 12/3/20, entered 12/4/20, ECF No 198

12/15/20 - Order Approving Third Stipulated Motion Continuing Utility Services, ECF No 203, Dec 1, 2020 - Feb 28, 2021, can be extended for additional 90 days

12/16/20 - Order re Stipulated Motion re Cash Collateral (ECF No 101) re Dec 2020 and Jan 2021 uploaded, #36714

1/18/21 - Email to and from Mill maintenance manager stating that due to power outage resulting from wind storm essential employees hours increased

3/2/21 - Motion to Sell Free and Clear, Approve Bid Procedures (ECF No 219), hearing set for 3/18/21 at 10:00 am

3/18/21 - Order Authorizing and Approving Bid Procedures and Auction Procedures and Authorizing Sale Free and Clear of Liens (ECF No 234)

4/27/21 - Application to Employ Jared Black as transaction counsel, $600/hr, ECF No. 245, order uploaded, #37486, Order ECF No. 251

4/28/21 - Order Granting Stipulated Motion Re Cash Collateral for April and May 2021, ECF No. 252

4/30/21 - Notice of Final Hearing, ECF No 256, hearing set for 5/13/21 at 10:00 am, telephonic 509-353-3183

5/3/21 - Cert of Service to MML re ECF No 256, mailed to MML

6/3/21 - Sale of Mill funded

6/7/21 - Report of Sale, ECF No 285 (see Amended Report of Sale, ECF No 301)

6/8/21 - Applications for Comp for Randall Hurley (ECF No 289), Black Law Group PLLC (ECF No 291), Black Commercial/NAI Black (ECF No. 293), with notices (ECF Nos. 290, 292, 294), obj 24 days/7/2/21, mailed to limited MML

6/14/21 - Order Granting Motion To Approve Amount of Secured Debt Owed To American AgCredit PCA

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2022

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

(ECF No. 300)
7/6/21 - Orders Awarding Comp uploaded, #37809, 37810, 37811
7/8/21 - Order Awarding Compensation re Randall & Hurley, ECF No 309
7/20/21 - Order Awarding Compensation to Jerad Black, ECF No 313, Order Awarding Compensation to Chris Bell, ECF No 314
11/11/21 - Ch 7 Trustee Mtn and Ntc to Pay K&N Electric Motors Inc, obj by 12/6/21, mailed to MML on 11/12/21
11/14/21 - Ch 7 Trustee Mtn and Ntc re accountant 1st fee application, ECF Nos 320 and 321, obj by 12/8/21, mailed to limited mml on 11/15/21
12/16/21 - Order Awarding Compensation for Accountant, ECF No. 332, Order Authorizing Disbursement to K&N Electric Motors, ECF No 331
1/24/22 - Mtn To Set Admin Claims Bar Date and Approve Form, ECF No 333, Notice, ECF No 334, obj by 2/18/22
2/24/22 - Proposed order uploaded, #38797
3/1/22 - Order Establishing Bar Date (April 7, 2022) ECF No 339
3/1/22 - Notice of Deadline To File Requests For Payment of Administrative Expense Claims, ECF No. 340, file claims by April 7, 2022
3/1/22 - 1st Interim Application For Attorney For Trustee, fees of $293,390.10, expenses of $7378.40, ECF No 341, Ntc of Application/Notice of Hearing ECF No 342, hearing set for 3/30/22 at 2:30 pm telephonic to 509-353-3183
3/31/22 - Order Granting Compensation, ECF No 350
4/4/22 - Letters sent to potential preferential transfer creditors

**Initial Projected Date Of Final Report (TFR):** 12/31/2021          **Current Projected Date Of Final Report (TFR):** 12/01/2022

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | John D. Munding (670040) | | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | ******3300 Checking | | |
| **For Period Ending:** | 03/31/2022 | | **Blanket Bond (per case limit):** | $51,654,477.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 2020080311B7031R01 1808 | 1129-000 | 250,000.00 | | 250,000.00 |
| 08/04/20 | {12} | IDAHO FOREST GROUP LLC | Incoming Wire Ref #2020080300000478 - Sale of rights to wood chip piles | 1129-000 | 85,000.00 | | 335,000.00 |
| 08/04/20 | 101 | Go Joe Patrol | Security Services for PNC mill in Usk WA | 2690-000 | | 19,961.10 | 315,038.90 |
| 08/05/20 | {4} | Wells Fargo | PONDERAY NEWSPRINT 2020080511B7032R01 5149 | 1129-000 | 126,077.24 | | 441,116.14 |
| 08/06/20 | {11} | Wells Fargo Bank | Memo: account Dan Farmin | 1121-000 | 435.67 | | 441,551.81 |
| 08/06/20 | {11} | Metavante Corporation | Memo: Health Insurance | 1121-000 | 425.83 | | 441,977.64 |
| 08/06/20 | {11} | FedEX Services | Misc funds received | 1121-000 | 435.18 | | 442,412.82 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 442,838.65 |
| 08/06/20 | {11} | Northern Trust | Memo: Walsh Health Premium | 1121-000 | 343.27 | | 443,181.92 |
| 08/06/20 | {11} | Northern Trust | Memo: account Dan Farmin | 1121-000 | 435.67 | | 443,617.59 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 1,198.92 | | 444,816.51 |
| 08/06/20 | {11} | Vigilant Group Workers' Compensation Trust | 2016-2017 4th Adjustment | 1121-000 | 2,511.00 | | 447,327.51 |
| 08/06/20 | {11} | Witherspoon Kelley | Accounts Payable | 1121-000 | 552.00 | | 447,879.51 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 944.96 | | 448,824.47 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Health Ins | 1121-000 | 425.83 | | 449,250.30 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 449,676.13 |
| 08/06/20 | 102 | Pend Oreille County Public Utility District | Payment of invoices #19265 and #19266 | 2690-000 | | 106,666.68 | 343,009.45 |
| 08/11/20 | 103 | Caleb M Wiese | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 4,022.80 | 338,986.65 |
| 08/11/20 | 104 | Charles G Ellsworth | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,665.88 | 336,320.77 |
| 08/11/20 | 105 | Christopher M Wilson | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,767.50 | 333,553.27 |
| 08/11/20 | 106 | Darrin J Campbell | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,066.64 | 331,486.63 |
| 08/11/20 | 107 | Erick C Smoot | Pay period 7/1/20 -07/31/20 | 2690-000 | | 1,665.12 | 329,821.51 |
| 08/11/20 | 108 | Joel D Strange | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,802.07 | 328,019.44 |
| 08/11/20 | 109 | Larry A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,485.97 | 325,533.47 |
| 08/11/20 | 110 | Martin L Hohnhorst | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,805.09 | 323,728.38 |
| 08/11/20 | 111 | Michael Riley | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 888.48 | 322,839.90 |
| 08/11/20 | 112 | Norman D Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,341.83 | 321,498.07 |
| 08/11/20 | 113 | Patrick A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,495.64 | 319,002.43 |
| 08/11/20 | 114 | Thomas W Phillips | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,673.50 | 316,328.93 |
| 08/11/20 | 115 | Todd A Behrend | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,894.23 | 313,434.70 |
| 08/11/20 | 116 | Todd B Trautman | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,156.43 | 310,278.27 |
| 08/11/20 | 117 | Tracy P Goulet | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,423.96 | 306,854.31 |
| 08/11/20 | 118 | Troy M Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,939.96 | 302,914.35 |
| 08/11/20 | 119 | Tye W Shanholtzer | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,363.97 | 300,550.38 |
| 08/11/20 | 120 | Todd A Behrend | Reimbursement for two 4 gal twin tank compressors 2h | 2690-000 | | 337.08 | 300,213.30 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to Reverse Dep 10001-3 (check No. 2595573908), returned due to stop payment | 1121-000 | -425.83 | | 299,787.47 |

**Page Subtotals:** $469,211.40 $169,423.93

*Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep. 10001-10 (check No. 2601799011), returned due to Stop Payment | 1121-000 | -425.83 | | 299,361.64 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep 10001-11 (check No. 2603160930), returned due to Stop Payment | 1121-000 | -425.83 | | 298,935.81 |
| 08/17/20 | 121 | Caleb M Wiese | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,521.77 | 295,414.04 |
| 08/17/20 | 122 | Charles G Ellsworth | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,261.93 | 293,152.11 |
| 08/17/20 | 123 | Christopher M Wilson | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,255.04 | 290,897.07 |
| 08/17/20 | 124 | Darrin J Campbell | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,515.29 | 287,381.78 |
| 08/17/20 | 125 | Erick C Smoot | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,508.60 | 285,873.18 |
| 08/17/20 | 126 | Joel D Strange | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,414.13 | 284,459.05 |
| 08/17/20 | 127 | Larry A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,510.79 | 280,948.26 |
| 08/17/20 | 128 | Martin L Hohnhorst | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,554.11 | 279,394.15 |
| 08/17/20 | 129 | Patrick A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,539.16 | 277,854.99 |
| 08/17/20 | 130 | Thomas W Phillips | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,646.10 | 276,208.89 |
| 08/17/20 | 131 | Todd A Behrend | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,310.60 | 272,898.29 |
| 08/17/20 | 132 | Tracy P Goulet | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,392.29 | 269,506.00 |
| 08/17/20 | 133 | Troy M Hendershott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,866.29 | 265,639.71 |
| 08/17/20 | 134 | Tye W Shanholtzer | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,248.79 | 262,390.92 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 467.27 | 261,923.65 |
| 09/01/20 | {3} | Wells Fargo | WELLS FARGO BANK, 2020090111B7033R01 9217 | 1129-000 | 397,000.00 | | 658,923.65 |
| 09/02/20 | 135 | Caleb M Wiese | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,575.04 | 657,348.61 |
| 09/02/20 | 136 | Darrin J Campbell | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,827.83 | 655,520.78 |
| 09/02/20 | 137 | Christopher M Wilson | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,293.87 | 654,226.91 |
| 09/02/20 | 138 | Erick C Smoot | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 653,981.93 |
| 09/02/20 | 139 | Joel D Strange | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 233.98 | 653,747.95 |
| 09/02/20 | 140 | Larry A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,338.81 | 652,409.14 |
| 09/02/20 | 141 | Martin L Hohnhorst | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 652,164.16 |
| 09/02/20 | 142 | Patrick A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.64 | 649,839.52 |
| 09/02/20 | 143 | Thomas W Phillips | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 349.97 | 649,489.55 |
| 09/02/20 | 144 | Todd A Behrend | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,150.92 | 648,338.63 |
| 09/02/20 | 145 | Tracey P Goulet | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,754.81 | 646,583.82 |
| 09/02/20 | 146 | Troy M Hendershott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.63 | 644,259.19 |
| 09/02/20 | 147 | Tye W Shanholtzer | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,420.62 | 641,838.57 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064661558442 | 2690-000 | | 9,565.68 | 632,272.89 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064631779671 | 2690-000 | | 5,555.40 | 626,717.49 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064660194085 | 2690-000 | | 13,070.26 | 613,647.23 |
| 09/08/20 | 148 | GoJoe Patrol | Security for Mill 8/1/20 - 8/15/20 | 2690-000 | | 10,105.35 | 603,541.88 |
| 09/08/20 | 149 | GoJoe Patrol | Security for Mill 8/16/20 - 8/31/20 | 2690-000 | | 10,779.04 | 592,762.84 |

|  | Page Subtotals: | $396,148.34 | $103,172.97 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | | ******3300 Checking | |
| **For Period Ending:** | 03/31/2022 | | **Blanket Bond (per case limit):** | | $51,654,477.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 150 | Pend Oreille County Public Utility District | Electric Service 9/1/20 - 9/30/20 | 2690-000 | | 50,000.00 | 542,762.84 |
| 09/08/20 | 151 | Kavadias Hall, PLLC | Payroll for essential employees | 3410-000 | | 2,450.00 | 540,312.84 |
| 09/08/20 | 152 | Exbabylon Professional IT Solutions | July services | 2690-000 | | 13,988.00 | 526,324.84 |
| 09/08/20 | 153 | Laura Verity | Environmental compliance tasks 7/30/20 - 8/26/20 | 2690-000 | | 2,175.00 | 524,149.84 |
| 09/10/20 | {24} | United States Treasury | Notice 134 refund | 1224-000 | 1,139.40 | | 525,289.24 |
| 09/10/20 | 154 | Excess Disposal Service | West side compactor delivery | 2690-000 | | 2,041.56 | 523,247.68 |
| 09/10/20 | 155 | Todd Behrend | Reimbursement for 6 Gal Pancake Comp 1HP | 2690-000 | | 126.14 | 523,121.54 |
| 09/10/20 | 156 | Liberty Mutual Insurance | Insurance premium for TH7-Z91-471202-039, TB2-Z91-471202-029, AS2-Z91-471202-019 | 2690-000 | | 31,194.85 | 491,926.69 |
| 09/15/20 | 157 | Caleb M Wiese | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,431.35 | 489,495.34 |
| 09/15/20 | 158 | Charles G Ellsworth | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,015.79 | 487,479.55 |
| 09/15/20 | 159 | Darrin J Campbell | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,119.45 | 484,360.10 |
| 09/15/20 | 160 | Erick C Smoot | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,307.13 | 483,052.97 |
| 09/15/20 | 161 | Joel D Strange | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,289.63 | 481,763.34 |
| 09/15/20 | 162 | Patrick A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,594.13 | 479,169.21 |
| 09/15/20 | 163 | Todd A Behrend | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,300.21 | 475,869.00 |
| 09/15/20 | 164 | Tracy P Goulet | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.47 | 472,949.53 |
| 09/15/20 | 165 | Troy M Hendershott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.46 | 470,030.07 |
| 09/15/20 | 166 | Larry A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,363.97 | 467,666.10 |
| 09/15/20 | 167 | Martin L Hohnhorst | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,350.13 | 466,315.97 |
| 09/15/20 | 168 | Tye W Shanholtzer | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,334.78 | 462,981.19 |
| 09/18/20 | 169 | GoJoe Patrol | Billing period 9/1/20 - 9/15/20, invoice 62482 | 2690-000 | | 10,442.31 | 452,538.88 |
| 09/18/20 | | IRS | IRS USATAXPYMT 200918 225066220840275 | 2690-000 | | 7,881.24 | 444,657.64 |
| 09/28/20 | 170 | Todd A Behrend | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,665.50 | 441,992.14 |
| 09/28/20 | 171 | Darrin J. Campbell | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,106.32 | 439,885.82 |
| 09/28/20 | 172 | Tracy P. Goulet | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,999.32 | 437,886.50 |
| 09/28/20 | 173 | Troy M Hendershott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,673.99 | 436,212.51 |
| 09/28/20 | 174 | Martin L Hohnhorst | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.97 | 435,967.54 |
| 09/28/20 | 175 | Charles G Ellsworth | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,617.57 |
| 09/28/20 | 176 | Thomas W Phillips | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,267.60 |
| 09/28/20 | 177 | Larry A Scott | Pay period 9/13/20202 - 9/26/2020 | 2690-000 | | 1,338.81 | 433,928.79 |
| 09/28/20 | 178 | Patrick A Scott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,324.64 | 431,604.15 |
| 09/28/20 | 179 | Tye W Shanholtzer | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,289.82 | 430,314.33 |
| 09/28/20 | 180 | Erick C Smoot | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.98 | 430,069.35 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 900.68 | 429,168.67 |
| 10/02/20 | 181 | GoJoe Patrol | Security for Mill facility 9/16/20 - 9/30/20, invoice #62523 | 2690-000 | | 10,105.35 | 419,063.32 |
| 10/02/20 | | IRS | IRS USATAXPYMT 201002 225067620881574 | 2690-000 | | 4,838.00 | 414,225.32 |

| | Page Subtotals: | $1,139.40 | $179,676.92 |
|---|---|---|---|

{ } Asset Reference(s)    *Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Page: 2-4

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/20 | 182 | Exbabylon Professional IT Solutions | Invoice #79056, August 2020 services | 2690-000 | | 13,988.00 | 400,237.32 |
| 10/05/20 | 183 | Exbabylon Professional IT Solutions | Invoice no. 79866, September 2020 services | 2690-000 | | 13,988.00 | 386,249.32 |
| 10/07/20 | 184 | Visionary Broadband | Invoice nos. 2752913, 2772413, 2792077, 2812092 | 2690-000 | | 10,137.32 | 376,112.00 |
| 10/07/20 | 185 | Buckman Laboratories, Inc | Invoice no. 90156262 | 2690-000 | | 2,500.00 | 373,612.00 |
| 10/07/20 | 186 | Pend Oreille County Public Utility District | Invoice No. 19307 | 2690-000 | | 50,000.00 | 323,612.00 |
| 10/13/20 | 187 | Todd A. Behrend | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,747.42 | 320,864.58 |
| 10/13/20 | 188 | Darrin J Campbell | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,277.80 | 317,586.78 |
| 10/13/20 | 189 | Charles G Ellsworth | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,255.03 | 315,331.75 |
| 10/13/20 | 190 | Tracy P. Goulet | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 312,492.30 |
| 10/13/20 | 191 | Troy M. Hendershott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,291.35 | 310,200.95 |
| 10/13/20 | 192 | Martin L. Hohnhorst | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,280.14 | 308,920.81 |
| 10/13/20 | 193 | Larry A. Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,242.09 | 307,678.72 |
| 10/13/20 | 194 | Patrick A Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 304,839.27 |
| 10/13/20 | 195 | Tye W Shanholtzer | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,248.77 | 301,590.50 |
| 10/13/20 | 196 | Erick C Smoot | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,508.60 | 300,081.90 |
| 10/13/20 | 197 | Joel D Strange | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,460.60 | 298,621.30 |
| 10/13/20 | 198 | Caleb M Wiese | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,575.42 | 296,045.88 |
| 10/13/20 | 199 | Laura Verity | Invoice No. 2020-002 | 2690-000 | | 1,875.00 | 294,170.88 |
| 10/15/20 | 200 | Calbe M Wiese | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 916.54 | 293,254.34 |
| 10/16/20 | | IRS | IRS USATAXPYMT 201016 225069020850391 | 2690-000 | | 9,759.58 | 283,494.76 |
| 10/27/20 | {3} | Wells Fargo | MAC P6101-081 2020102711B7032R00 8752 | 1129-000 | 198,500.00 | | 481,994.76 |
| 10/27/20 | 201 | Kavadias Hall PLLC | Invoice # 10785 | 3410-000 | | 3,050.00 | 478,944.76 |
| 10/27/20 | 202 | Todd A Behrend | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,024.16 | 476,920.60 |
| 10/27/20 | 203 | Darrin J Campbell | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,544.30 | 475,376.30 |
| 10/27/20 | 204 | Charles G Ellsworth | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,287.86 | 474,088.44 |
| 10/27/20 | 205 | Tracy P Goulet | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,738.81 | 472,349.63 |
| 10/27/20 | 206 | Troy M Hendershott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.63 | 470,041.00 |
| 10/27/20 | 207 | Martin L Hohnhorst | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 981.90 | 469,059.10 |
| 10/27/20 | 208 | Larry A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,332.81 | 467,726.29 |
| 10/27/20 | 209 | Patrick A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.64 | 465,417.65 |
| 10/27/20 | 210 | Tye W Shanholtzer | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,403.64 | 463,014.01 |
| 10/27/20 | 211 | Erick C Smoot | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,181.39 | 461,832.62 |
| 10/27/20 | 212 | Joel D Strange | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 202.00 | 461,630.62 |
| 10/27/20 | 213 | Caleb M Wiese | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,608.25 | 460,022.37 |
| 10/27/20 | 214 | Christopher M Wilson | Pay period 10/10/20 - 10/24/20 | 2690-000 | | 139.98 | 459,882.39 |
| 10/27/20 | 215 | Patrick A Scott | Pay period 9/13/20 - 9/28/20 | 2690-000 | | 395.33 | 459,487.06 |
| 10/27/20 | 216 | Troy M Hendershott | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 768.66 | 458,718.40 |

Page Subtotals: $198,500.00 $154,006.92

{ } Asset Reference(s)    *Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-01309 |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY |
| **Taxpayer ID #:** | **-***9303 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3300 Checking |
| **Blanket Bond (per case limit):** | $51,654,477.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/20 | | Tye W Shanholtzer | Duplicate presentment of check 134, paid twice in error. Bank provided credit to reverse this on 11/03 (reference no. 13) | 2690-000 | | 3,248.79 | 455,469.61 |
| 10/28/20 | 217 | Pend Oreille County Public Utility District | Invoice #19326 | 2690-000 | | 50,000.00 | 405,469.61 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 603.87 | 404,865.74 |
| 10/30/20 | | IRS | IRS USATAXPYMT 201030 225070420577555 | 2690-000 | | 6,623.04 | 398,242.70 |
| 11/02/20 | {12} | Vaagen Bros Lumber Inc | Per Order ECF No. 150. Sale of rights to logs | 1129-000 | 30,000.00 | | 428,242.70 |
| 11/02/20 | 218 | GoJoe Patrol | Invoice # 62758, 10/1/20 - 10/15/20 | 2690-000 | | 10,105.35 | 418,137.35 |
| 11/02/20 | 219 | GoJoe Patrol | Invoice # 62801, 10/16/20 - 10/31/20 | 2690-000 | | 10,779.04 | 407,358.31 |
| 11/02/20 | 220 | Kavadias Hall PLLC | Invoice #10955, Monthly accounting services | 3410-000 | | 1,750.00 | 405,608.31 |
| 11/02/20 | 221 | CityServiceValcon | Invoice #0461637 | 2690-000 | | 13,284.32 | 392,323.99 |
| 11/02/20 | | State of Washington ESD | STATE OF WA-ESD ESD ACH 6 201102 ESD WA UI-TAX | 2690-000 | | 627.95 | 391,696.04 |
| 11/03/20 | | Mechanics Bank | Bank credit to reverse duplicate presentment of check 134, which was presented and paid a second time on 10/24/2020 | 1280-000 | 3,248.79 | | 394,944.83 |
| 11/09/20 | | Washington State | PAID FAMILY MED PAYMENT 201109 A    561437350 | 2690-000 | | 429.93 | 394,514.90 |
| 11/10/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 20201110I1B7031R01 5204 | 1129-000 | 24.02 | | 394,538.92 |
| 11/10/20 | 222 | Troy A Basnaw | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,185.68 | 391,353.24 |
| 11/10/20 | 223 | Todd A Behrend | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,916.25 | 387,436.99 |
| 11/10/20 | 224 | Darrin J Campbell | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,246.79 | 384,190.20 |
| 11/10/20 | 225 | Steven H Edwards | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,777.85 | 380,412.35 |
| 11/10/20 | 226 | Charles G Ellsworth | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,449.90 | 376,962.45 |
| 11/10/20 | 227 | Robert J Farmin | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,922.87 | 374,039.58 |
| 11/10/20 | 228 | Tracy P Goulet | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,133.80 | 370,905.78 |
| 11/10/20 | 229 | Troy M Hendershott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.13 | 368,406.65 |
| 11/10/20 | 230 | Roger L Henry | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,600.12 | 364,806.53 |
| 11/10/20 | 231 | Martin L Hohnhorst | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,518.12 | 363,288.41 |
| 11/10/20 | 232 | Thomas W Phillips | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 349.96 | 362,938.45 |
| 11/10/20 | 233 | Patrick A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.15 | 360,439.30 |
| 11/10/20 | 234 | Erick C Smoot | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,553.00 | 357,886.30 |
| 11/10/20 | 235 | Stacy D Stang | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 4,200.61 | 353,685.69 |
| 11/10/20 | 236 | Joel D Strange | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,781.06 | 351,904.63 |
| 11/10/20 | 237 | Todd Behrend | Reimbursement for pancake comp 1.5 HP and 1.0 HP and ANNTLENT 700 MHz | 2690-000 | | 498.95 | 351,405.68 |
| 11/10/20 | 238 | Caleb M Wiese | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,620.61 | 347,785.07 |
| 11/10/20 | 239 | Larry A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,293.96 | 345,491.11 |
| 11/10/20 | 240 | Tye W Shanholtzer | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,226.77 | 342,264.34 |

**Page Subtotals:** $33,272.81    $149,726.87

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3300 Checking |
| **Blanket Bond (per case limit):** | $51,654,477.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided on 11/11/2020 | 2690-004 | | 632.39 | 341,631.95 |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided: check issued on 11/11/2020 | 2690-004 | | -632.39 | 342,264.34 |
| 11/11/20 | 242 | CityServiceValcon | Incoive no. 0463005 - propane | 2690-004 | | 12,010.94 | 330,253.40 |
| 11/11/20 | 243 | CityServiceValcon | Invoice no. 464004 - diesel | 2690-000 | | 680.46 | 329,572.94 |
| 11/16/20 | | IRS | IRS USATAXPYMT 201113 225071820403106 | 2690-000 | | 18,786.50 | 310,786.44 |
| 11/23/20 | 244 | GoJoe Patrol | Billing period 11/1/20 - 11/15/20, invoice #62921 | 2690-000 | | 10,470.38 | 300,316.06 |
| 11/23/20 | 245 | CityServiceValcon | Invoice # 0464964 | 2690-000 | | 11,774.22 | 288,541.84 |
| 11/23/20 | 246 | Steven R. Wood | Estates portion of invoice dated 9/24/20, PNC001 | 2690-000 | | 1,125.00 | 287,416.84 |
| 11/23/20 | 247 | Troy A. Basnaw | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,469.48 | 284,947.36 |
| 11/23/20 | 248 | Todd A. Behrend | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,194.13 | 283,753.23 |
| 11/23/20 | 249 | Darrin J. Campbell | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,822.81 | 281,930.42 |
| 11/23/20 | 250 | Steven H Edwards | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,693.73 | 279,236.69 |
| 11/23/20 | 251 | Charles G. Ellsworth | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,520.23 | 276,716.46 |
| 11/23/20 | 252 | Robert J. Farmin | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 3,297.79 | 273,418.67 |
| 11/23/20 | 253 | Tracy P. Goulet | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,657.99 | 271,760.68 |
| 11/23/20 | 254 | Troy M. Hendershott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,389.47 | 269,371.21 |
| 11/23/20 | 255 | Roger L. Henry | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,469.49 | 266,901.72 |
| 11/23/20 | 256 | Martin L. Hohnhorst | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 227.47 | 266,674.25 |
| 11/23/20 | 257 | Larry A. Scott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,332.83 | 265,341.42 |
| 11/23/20 | 258 | Patrick A. Scott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,308.64 | 263,032.78 |
| 11/23/20 | 259 | Tye W. Shanholtzer | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,403.63 | 260,629.15 |
| 11/23/20 | 260 | Erick C. Smoot | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 157.48 | 260,471.67 |
| 11/23/20 | 261 | Stacy D. Stang | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 3,332.18 | 257,139.49 |
| 11/23/20 | 262 | Joel D. Strange | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 311.47 | 256,828.02 |
| 11/23/20 | 263 | Caleb M. Wiese | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,319.71 | 255,508.31 |
| 11/24/20 | 264 | CityServiceValcon | Invoice no. 0464967 | 2690-000 | | 11,959.13 | 243,549.18 |
| 11/25/20 | {3} | Wells Fargo | WELLS FARGO BANK, 20201125I1B7031R01 6778 | 1129-000 | 198,500.00 | | 442,049.18 |
| 11/27/20 | | IRS | IRS USATAXPYMT 201125 225073020641456 | 2690-000 | | 820.00 | 441,229.18 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 647.81 | 440,581.37 |
| 11/30/20 | | IRS | IRS USATAXPYMT 201127 225073220192345 | 2690-000 | | 10,486.60 | 430,094.77 |
| 12/01/20 | | Capital One | Per Order ECF No. 183. Funds from Deposit Account at Capital One | | 39,167.45 | | 469,262.22 |
| | {6} | | Funds on Deposit at Capital One. See Order ECF 183 $50,036.45 | 1129-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $237,667.45 | $110,669.57 |

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | | ******3300 Checking | |
| **For Period Ending:** | 03/31/2022 | | **Blanket Bond (per case limit):** | | $51,654,477.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | | | Remaining funds agreed to by Capital One less the set off to the estate | 4210-000 | | | |
| | | | -$10,869.00 | | | | |
| 12/01/20 | | Cascade Title Company | Per Order ECF No 86, sale of Camy St | 1110-000 | 92,215.14 | | 561,477.36 |
| 12/01/20 | 265 | John Allison | Invoice #2020-001JDA | 2690-000 | | 600.00 | 560,877.36 |
| 12/01/20 | 266 | Laura Verity | Invoice #2020-003 | 2690-000 | | 1,200.00 | 559,677.36 |
| 12/01/20 | | Cascade Title Company | Deposit Reversal: Per Order ECF No 86, sale of Camy St | 1110-000 | -92,215.14 | | 467,462.22 |
| 12/03/20 | 267 | GoJoe Patrol | Invoice #62963, billing period 11/16/20 - 11/30/20 | 2690-000 | | 10,779.27 | 456,682.95 |
| 12/03/20 | 268 | Pend Oreille County Public Utility District | Invoice # 19363, December 2020 | 2690-000 | | 50,000.00 | 406,682.95 |
| 12/07/20 | {14} | GANNETT | Per Order ECF No 184-Sale of 1,482.98 Metric Tons of Newsprint | 1129-000 | 250,000.00 | | 656,682.95 |
| 12/07/20 | 269 | Troy A. Basnaw | Pay period 11/22/20 - 12/5/2020 | 2690-000 | | 4,138.95 | 652,544.00 |
| 12/07/20 | 270 | Todd A. Behrend | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,556.52 | 649,987.48 |
| 12/07/20 | 271 | Darrin J. Campbell | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,402.80 | 646,584.68 |
| 12/07/20 | 272 | Steven H Edwards | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,378.90 | 643,205.78 |
| 12/07/20 | 273 | Charles G. Ellsworth | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,220.93 | 639,984.85 |
| 12/07/20 | 274 | Robert J. Farmin | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,365.64 | 636,619.21 |
| 12/07/20 | 275 | Tracy P. Goulet | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,212.78 | 633,406.43 |
| 12/07/20 | 276 | Troy M. Hendershott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 630,753.46 |
| 12/07/20 | 277 | Roger L. Henry | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 4,138.94 | 626,614.52 |
| 12/07/20 | 278 | Martin L. Hohnhorst | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,385.14 | 625,229.38 |
| 12/07/20 | 279 | Larry A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,242.63 | 623,986.75 |
| 12/07/20 | 280 | Patrick A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 621,333.78 |
| 12/07/20 | 281 | Erick C. Smoot | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,330.14 | 620,003.64 |
| 12/07/20 | 282 | Stacy D. Stang | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,365.64 | 616,638.00 |
| 12/07/20 | 283 | Tye W. Shanholtzer | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,305.79 | 613,332.21 |
| 12/08/20 | 284 | Exbabylon Professional IT Solutions | Invoice #81485 October Services | 2690-000 | | 13,988.00 | 599,344.21 |
| 12/08/20 | 285 | Exbabylon Professional IT Solutions | Invoice # 81486 November services | 2690-000 | | 13,988.00 | 585,356.21 |
| 12/08/20 | 286 | Visionary Broadband | Invoice No 2832545 11/1/2020 - 12/1/2020 | 2690-000 | | 2,534.33 | 582,821.88 |
| 12/08/20 | 287 | Visionary Broadband | Invoice No. 2852737 12/1/2020 - 1/1/2021 | 2690-000 | | 2,534.33 | 580,287.55 |
| 12/11/20 | 288 | CityServiceValcon | Invoice No. 0469922 | 2690-000 | | 11,038.31 | 569,249.24 |
| 12/11/20 | | Case# 20-01309 | ACH withdrawal to IRS for payroll taxes | 2690-000 | | 14,686.14 | 554,563.10 |
| 12/17/20 | | Transfer Debit to People's United Bank acct XXXXXX8234 | Transition Debit to People's United Bank acct XXXXXX8234 | 9999-000 | | 554,563.10 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$250,000.00** | **$719,262.22** |

{ } Asset Reference(s)
*Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 20-01309 | **Trustee Name:** | John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***9303 | **Account #:** | ******3300 Checking |
| **For Period Ending:** | 03/31/2022 | **Blanket Bond (per case limit):** | $51,654,477.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 1,585,939.40 | 1,585,939.40 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 554,563.10 | |
| | | Subtotal | | | 1,585,939.40 | 1,031,376.30 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,585,939.40 | $1,031,376.30 | |

{ } Asset Reference(s)        /*-transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/20 | | Transfer Credit from Mechanics Bank acct XXXXXX3300 | Transition Credit from Mechanics Bank acct XXXXXX3300 | 9999-000 | 554,563.10 | | 554,563.10 |
| 12/20/20 | 1000 | GoJoe Patrol | Invoice #63083, period 12/1/20 - 12/15/20 | 2690-000 | | 10,105.35 | 544,457.75 |
| 12/20/20 | 1001 | Kavadias Hall PLLC | Invoice #11078 | 3410-000 | | 2,100.00 | 542,357.75 |
| 12/21/20 | 1002 | Todd A. Behrend | Reimbursement for compressors at Mill | 2690-000 | | 358.28 | 541,999.47 |
| 12/21/20 | 1003 | Troy A. Basnaw | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.48 | 539,529.99 |
| 12/21/20 | 1004 | Todd A. Behrend | Pay period 12/6/20 - 12/21/20 | 2690-000 | | 1,888.44 | 537,641.55 |
| 12/21/20 | 1005 | Darrin J. Campbell | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,938.81 | 535,702.74 |
| 12/21/20 | 1006 | Steven H Edwards | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,875.70 | 532,827.04 |
| 12/21/20 | 1007 | Charles G. Ellsworth | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,412.75 | 530,414.29 |
| 12/21/20 | 1008 | Robert J. Farmin | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.78 | 527,116.51 |
| 12/21/20 | 1009 | Tracy P. Goulet | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,811.82 | 525,304.69 |
| 12/21/20 | 1010 | Troy M. Hendershott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.64 | 522,924.05 |
| 12/21/20 | 1011 | Roger L. Henry | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.47 | 520,454.58 |
| 12/21/20 | 1012 | Martin L. Hohnhorst | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 520,244.61 |
| 12/21/20 | 1013 | Larry A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 181.47 | 520,063.14 |
| 12/21/20 | 1014 | Patrick A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.63 | 517,682.51 |
| 12/21/20 | 1015 | Tye W. Shanholtzer | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,476.61 | 515,205.90 |
| 12/21/20 | 1016 | Erick C. Smoot | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 514,995.93 |
| 12/21/20 | 1017 | Stacy D. Stang | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.77 | 511,698.16 |
| 12/21/20 | 1018 | Caleb M. Wiese | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,821.42 | 508,876.74 |
| 12/22/20 | 1019 | CityServiceValcon | Invoice #0467367 | 2690-000 | | 11,712.84 | 497,163.90 |
| 12/22/20 | 1020 | CityServiceValcon | Invoice #0471417 | 2690-000 | | 12,264.66 | 484,899.24 |
| 12/24/20 | | IRS | IRS USATAXPYMT 201224 225075920750165 | 2690-000 | | 9,938.66 | 474,960.58 |
| 12/28/20 | 1021 | CityServiceValcon | Invoice no. 0472753 | 2690-000 | | 15,062.56 | 459,898.02 |
| 12/29/20 | {11} | PAGE Cooperative | Payment on invoices ********-****1423, ********-***1487, 22001588,22001589 | 1121-000 | 101,000.89 | | 560,898.91 |
| 12/29/20 | 1022 | Enviro Assessment, P.C. | Invoice No. 3340 | 2690-000 | | 2,600.00 | 558,298.91 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 964.23 | 557,334.68 |
| 01/01/21 | | Mechanics Bank | Correction to adjustment made 11/3/20 on check no. 134 and UTC. This was a payroll check that was run twice by the bank and reversed incorrectly | 2690-000 | | -3,248.79 | 560,583.47 |
| 01/01/21 | | Mechanics Bank | Correction of incorrect adjustment for check no. 134 and UTC on closed account | 1280-000 | -3,248.79 | | 557,334.68 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Per Order ECF No 44- Funds from Operating Account | 1129-000 | 314,789.00 | | 872,123.68 |
| 01/04/21 | 1023 | Pend Oreille County Public Utility District | Invoice No. 19390, electric service January 2021 | 2690-000 | | 50,000.00 | 822,123.68 |
| 01/04/21 | 1024 | Chitwood Enterprises | Invoice No. 2494, snow removal from Mill | 2690-000 | | 484.20 | 821,639.48 |
| 01/04/21 | 1025 | Visionary Broadband | Invoice No. 2873221 | 2690-000 | | 2,533.33 | 819,106.15 |

| | | | | Page Subtotals: | $967,104.20 | $147,998.05 | |

{ } Asset Reference(s)

*** Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | | **Trustee Name:** | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | | **Bank Name:** | People's United Bank | |
| **Taxpayer ID #:** | **-***9303 | | | **Account #:** | ******8234 Checking Account | |
| **For Period Ending:** | 03/31/2022 | | | **Blanket Bond (per case limit):** | $51,654,477.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/21 | 1026 | Troy A. Basnaw | Pay period 12/20/20 - 1/2/2021 | 2690-000 | | 3,303.79 | 815,802.36 |
| 01/04/21 | 1027 | Todd A. Behrend | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 337.08 | 815,465.28 |
| 01/04/21 | 1028 | Darrin J. Campbell | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,618.73 | 813,846.55 |
| 01/04/21 | 1029 | Steven H Edwards | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,757.87 | 810,088.68 |
| 01/04/21 | 1030 | Charles G. Ellsworth | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,504.74 | 807,583.94 |
| 01/04/21 | 1031 | Robert J. Farmin | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,868.00 | 803,715.94 |
| 01/04/21 | 1032 | Tracy P. Goulet | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,383.64 | 801,332.30 |
| 01/04/21 | 1033 | Troy M. Hendershott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,493.71 | 797,838.59 |
| 01/04/21 | 1034 | Roger L. Henry | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,912.63 | 794,925.96 |
| 01/04/21 | 1035 | Martin L. Hohnhorst | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 209.97 | 794,715.99 |
| 01/04/21 | 1036 | Larry A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 290.36 | 794,425.63 |
| 01/04/21 | 1037 | Patrick A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,019.72 | 791,405.91 |
| 01/04/21 | 1038 | Tye W. Shanholtzer | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,327.80 | 790,078.11 |
| 01/04/21 | 1039 | Erick C. Smoot | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 789,710.65 |
| 01/04/21 | 1040 | Stacy D. Stang | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,592.08 | 786,118.57 |
| 01/04/21 | 1041 | Joel D. Strange | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 785,751.11 |
| 01/04/21 | 1042 | Caleb M. Wiese | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,746.00 | 783,005.11 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Deposit Reversal: Per Order ECF No 44 - Funds from Operating Account | 1129-000 | -314,789.00 | | 468,216.11 |
| 01/06/21 | 1043 | GoJoe Patrol | Invoice No.. 63124, 12/16/20 - 12/31/20 | 2690-000 | | 11,116.00 | 457,100.11 |
| 01/08/21 | 1044 | Exbabylon Professional IT Solutions | Invoice no. 82453, December services | 2690-000 | | 13,988.00 | 443,112.11 |
| 01/08/21 | 1045 | CityServiceValcon | Invoice no. 0474853 | 2690-000 | | 13,238.35 | 429,873.76 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820145570 | 2690-000 | | 11,231.92 | 418,641.84 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820447256 | 2690-000 | | 376.62 | 418,265.22 |
| 01/09/21 | 1046 | CityServiceValcon | Invoice No. 0474858, propane delivered | 2690-000 | | 13,803.62 | 404,461.60 |
| 01/18/21 | 1047 | Troy A. Basnaw | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.64 | 401,090.96 |
| 01/18/21 | 1048 | Todd A. Behrend | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,604.46 | 397,486.50 |
| 01/18/21 | 1049 | Darrin J. Campbell | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,648.97 | 394,837.53 |
| 01/18/21 | 1050 | Steven H Edwards | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,938.68 | 391,898.85 |
| 01/18/21 | 1051 | Charles G. Ellsworth | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,631.39 | 388,267.46 |
| 01/18/21 | 1052 | Robert J. Farmin | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.79 | 384,963.67 |
| 01/18/21 | 1053 | Tracy P. Goulet | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,655.97 | 382,307.70 |
| 01/18/21 | 1054 | Troy M. Hendershott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 379,924.07 |
| 01/18/21 | 1055 | Roger L. Henry | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.65 | 376,553.42 |
| 01/18/21 | 1056 | Martin L. Hohnhorst | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,778.10 | 374,775.32 |
| 01/18/21 | 1057 | Larry A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,405.11 | 373,370.21 |
| 01/18/21 | 1058 | Patrick A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 370,986.58 |
| 01/18/21 | 1059 | Tye W. Shanholtzer | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,309.80 | 367,676.78 |
| 01/18/21 | 1060 | Erick C. Smoot | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,238.43 | 364,438.35 |

Page Subtotals: -$314,789.00    $139,878.80

{ } Asset Reference(s)                      '!' Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/21 | 1061 | Stacy D. Stang | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.78 | 361,134.57 |
| 01/18/21 | 1062 | Joel D. Strange | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,460.11 | 359,674.46 |
| 01/18/21 | 1063 | Caleb M. Wiese | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,414.61 | 358,259.85 |
| 01/19/21 | 1064 | CityServiceValcon | Invoice No. 0477320, propane delivery | 2690-000 | | 15,045.44 | 343,214.41 |
| 01/20/21 | {3} | Wells Fargo | WELLS FARGO BANK, Cash Collateral | 1129-000 | 397,000.00 | | 740,214.41 |
| 01/21/21 | 1065 | American AgCredit PCA | Per prior order regarding paper sale | 4210-000 | | 250,000.00 | 490,214.41 |
| 01/21/21 | 1066 | American AgCredit PCA | Per prior order regarding AR | 4210-000 | | 101,000.89 | 389,213.52 |
| 01/22/21 | | Internal Revenue Service | IRS USATAXPYMT 210122 225142220069983 | 2690-000 | | 14,685.46 | 374,528.06 |
| 01/27/21 | 1067 | CityServiceValcon | Invoice No. 0478964 | 2690-000 | | 14,420.22 | 360,107.84 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 885.88 | 359,221.96 |
| 01/29/21 | | Washington State | PAID FAMILY MED PAYMENT 210201 A    573151863 | 2690-000 | | 656.27 | 358,565.69 |
| 02/01/21 | 1068 | Troy A. Basnaw | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 355,261.90 |
| 02/01/21 | 1069 | Todd A. Behrend | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,330.05 | 352,931.85 |
| 02/01/21 | 1070 | Darrin J. Campbell | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,404.63 | 350,527.22 |
| 02/01/21 | 1071 | Steven H Edwards | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,755.72 | 347,771.50 |
| 02/01/21 | 1072 | Charles G. Ellsworth | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,565.74 | 345,205.76 |
| 02/01/21 | 1073 | Robert J. Farmin | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.49 | 342,735.27 |
| 02/01/21 | 1074 | Tracy P. Goulet | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,383.64 | 340,351.63 |
| 02/01/21 | 1075 | Troy M. Hendershott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.82 | 338,536.81 |
| 02/01/21 | 1076 | Roger L. Henry | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 335,233.02 |
| 02/01/21 | 1077 | Martin L. Hohnhorst | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.99 | 335,058.03 |
| 02/01/21 | 1078 | Patrick A. Scott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.81 | 333,243.22 |
| 02/01/21 | 1079 | Tye W. Shanholtzer | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,479.62 | 330,763.60 |
| 02/01/21 | 1080 | Erick C. Smoot | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 874.92 | 329,888.68 |
| 02/01/21 | 1081 | Stacy D. Stang | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.48 | 327,418.20 |
| 02/01/21 | 1082 | Joel D. Strange | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.98 | 327,243.22 |
| 02/01/21 | 1083 | Caleb M. Wiese | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 442.06 | 326,801.16 |
| 02/03/21 | 1084 | Pend Oreille County Public Utility District | Invoice No. 19427 | 2690-000 | | 51,050.00 | 275,751.16 |
| 02/03/21 | 1085 | WA State Department of Ecology | Invoice No. LAU-WA-I623-20 | 2690-000 | | 300.00 | 275,451.16 |
| 02/03/21 | 1086 | John Allison | Invoice No. 2020-001JDA | 2690-000 | | 75.00 | 275,376.16 |
| 02/03/21 | 1087 | Chitwood Enterprises | Invoice NO. 2501 | 2690-000 | | 484.65 | 274,891.51 |
| 02/03/21 | 1088 | Visionary Broadband | Invoice No. 2893534 | 2690-000 | | 2,533.33 | 272,358.18 |
| 02/03/21 | 1089 | GoJoe Patrol | Invoice No. 63289 | 2690-000 | | 10,779.04 | 261,579.14 |
| 02/03/21 | 1090 | CityServiceValcon | Invoice No. 0478965 | 2690-000 | | 15,280.48 | 246,298.66 |
| 02/05/21 | | IRS | IRS USATAXPYMT 210205 225143620182476 | 2690-000 | | 9,654.04 | 236,644.62 |
| 02/09/21 | 1091 | CityServiceValcon | Invoice No. 0480801 | 2690-000 | | 13,851.95 | 222,792.67 |
| 02/16/21 | 1092 | Tye W. Shanholtzer | Pay period 2/15/21 - 2/15/21 | 2690-000 | | 1,327.82 | 221,464.85 |

Page Subtotals:     $397,000.00     $539,973.50

{ } Asset Reference(s)                                                                 ** - Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/21 | 1093 | Troy A. Basnaw | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 218,094.22 |
| 02/16/21 | 1094 | Todd A. Behrend | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,802.43 | 215,291.79 |
| 02/16/21 | 1095 | Darrin J. Campbell | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,648.98 | 212,642.81 |
| 02/16/21 | 1096 | Steven H Edwards | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,650.87 | 208,991.94 |
| 02/16/21 | 1097 | Charles G. Ellsworth | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,222.93 | 205,769.01 |
| 02/16/21 | 1098 | Robert J. Farmin | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 201,624.07 |
| 02/16/21 | 1099 | Tracy P. Goulet | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,655.96 | 198,968.11 |
| 02/16/21 | 1100 | Troy M. Hendershott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.79 | 195,751.32 |
| 02/16/21 | 1101 | Roger L. Henry | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 192,380.69 |
| 02/16/21 | 1102 | Martin L. Hohnhorst | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,385.13 | 190,995.56 |
| 02/16/21 | 1103 | Larry A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,340.52 | 189,655.04 |
| 02/16/21 | 1104 | Patrick A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.80 | 186,438.24 |
| 02/16/21 | 1105 | Tye W. Shanholtzer | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,309.78 | 183,128.46 |
| 02/16/21 | 1106 | Erick C. Smoot | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,331.14 | 181,797.32 |
| 02/16/21 | 1107 | Stacy D. Stang | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 177,652.38 |
| 02/16/21 | 1108 | Joel D. Strange | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,209.13 | 176,443.25 |
| 02/16/21 | 1109 | Caleb M. Wiese | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,121.90 | 174,321.35 |
| 02/16/21 | 1110 | CityServiceValcon | Invoice No. 0482892 | 2690-000 | | 15,222.23 | 159,099.12 |
| 02/17/21 | 1111 | GoJoe Patrol | Invoice No. 63246 | 2690-000 | | 10,442.31 | 148,656.81 |
| 02/19/21 | | IRS | IRS USATAXPYMT 210219 225145020983295 | 2690-000 | | 15,957.82 | 132,698.99 |
| 02/25/21 | 1112 | Laura Verity | Invoice No. 2021-004 | 2690-000 | | 2,100.00 | 130,598.99 |
| 02/25/21 | 1113 | Exbabylon Professional IT Solutions | Invoice No. 83200, January services | 2690-000 | | 13,988.00 | 116,610.99 |
| 02/25/21 | 1114 | Steven R. Wood | Invoice No. PN2021-001 PPP Loan - Ponderay CFO | 2690-000 | | 8,475.00 | 108,135.99 |
| 02/25/21 | 1115 | Steven R. Wood | Invoice No. PNC2021-002 - Ponderay CFO | 2690-000 | | 6,300.00 | 101,835.99 |
| 02/25/21 | 1116 | Steven R. Wood | Invoice No. PNC2021-003- Ponderay CFO | 2690-000 | | 4,500.00 | 97,335.99 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 413.22 | 96,922.77 |
| 03/01/21 | 1117 | CityServiceValcon | Invoice No. 0485330 | 2690-000 | | 16,750.72 | 80,172.05 |
| 03/01/21 | 1118 | Troy A. Basnaw | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.77 | 76,868.28 |
| 03/01/21 | 1119 | Todd A. Behrend | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,499.01 | 75,369.27 |
| 03/01/21 | 1120 | Darrin J. Campbell | Pay period 2/24/21 - 2/27/21 | 2690-000 | | 2,404.63 | 72,964.64 |
| 03/01/21 | 1121 | Steven H Edwards | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,816.71 | 70,147.93 |
| 03/01/21 | 1122 | Charles G. Ellsworth | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,957.80 | 68,190.13 |
| 03/01/21 | 1123 | Robert J. Farmin | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 65,719.65 |
| 03/01/21 | 1124 | Tracy P. Goulet | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,383.64 | 63,336.01 |
| 03/01/21 | 1125 | Troy M. Hendershott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 61,521.20 |
| 03/01/21 | 1126 | Roger L. Henry | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.78 | 58,217.42 |
| 03/01/21 | 1127 | Martin L. Hohnhorst | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 57,937.44 |
| 03/01/21 | 1128 | Larry A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 272.24 | 57,665.20 |

Page Subtotals: $0.00 $163,799.65

{ } Asset Reference(s) ‡ Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-01309 |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY |
| **Taxpayer ID #:** | **-***9303 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $51,654,477.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/21 | 1129 | Patrick A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 55,850.39 |
| 03/01/21 | 1130 | Tye W. Shanholtzer | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,479.61 | 53,370.78 |
| 03/01/21 | 1131 | Erick C. Smoot | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 53,090.80 |
| 03/01/21 | 1132 | Stacy D. Stang | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 50,620.32 |
| 03/01/21 | 1133 | Joel D. Strange | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 453.96 | 50,166.36 |
| 03/01/21 | 1134 | Caleb M. Wiese | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,282.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | Adjustments 46, 47, 48 were duplicated on ledger. Reversal of these adjustments. | 2700-000 | | -564.00 | 49,448.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,260.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,072.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing fee for Sale Free and Clear | 2700-000 | | 188.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing Fee for Mtn to Sell Free and Clear | 2700-000 | | 188.00 | 48,696.36 |
| 03/05/21 | | IRS | IRS USATAXPYMT 210305 225146420695486 | 2690-000 | | 9,334.64 | 39,361.72 |
| 03/08/21 | {3} | Wells Fargo | ACH deposit, Cash Collateral ECF No. 218 | 1129-000 | 397,000.00 | | 436,361.72 |
| 03/09/21 | 1135 | Pend Oreille County Public Utility District | Invoice No. 19452, Electric Service 3/1/21 - 3/31/21 | 2690-000 | | 50,000.00 | 386,361.72 |
| 03/09/21 | 1136 | CityServiceValcon | Invoice No 0486989 | 2690-000 | | 15,742.00 | 370,619.72 |
| 03/09/21 | 1137 | GoJoe Patrol | Invoice No. 63498 | 2690-000 | | 8,757.97 | 361,861.75 |
| 03/09/21 | 1138 | Exbabylon Professional IT Solutions | Invoice No. 83822, February 2021 Services | 2690-000 | | 13,988.00 | 347,873.75 |
| 03/09/21 | 1139 | WA State Dept of Ecology | Invoice No. APO-20-000026, Air Operating Fee | 2690-000 | | 58,498.00 | 289,375.75 |
| 03/11/21 | 1140 | GoJoe Patrol | Invoice No 63457, 2/15/21 | 2690-000 | | 10,105.35 | 279,270.40 |
| 03/11/21 | 1141 | Visionary Broadband | Invoice No. 2913888 | 2690-000 | | 2,533.33 | 276,737.07 |
| 03/15/21 | 1142 | Troy A. Basnaw | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.64 | 273,366.43 |
| 03/15/21 | 1143 | Todd A. Behrend | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,216.27 | 271,150.16 |
| 03/15/21 | 1144 | Darrin J. Campbell | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,648.97 | 268,501.19 |
| 03/15/21 | 1145 | Steven H Edwards | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,704.87 | 264,796.32 |
| 03/15/21 | 1146 | Charles G. Ellsworth | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,310.03 | 262,486.29 |
| 03/15/21 | 1147 | Robert J. Farmin | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 258,341.34 |
| 03/15/21 | 1148 | Tracy P. Goulet | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,655.97 | 255,685.37 |
| 03/15/21 | 1149 | Troy M. Hendershott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 252,468.58 |
| 03/15/21 | 1150 | Roger L. Henry | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.63 | 249,097.95 |
| 03/15/21 | 1151 | Martin L. Hohnhorst | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,350.14 | 247,747.81 |
| 03/15/21 | 1152 | Larry A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,308.22 | 246,439.59 |
| 03/15/21 | 1153 | Patrick A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 243,222.80 |
| 03/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped on 06/15/2021 | 2690-005 | | 1,300.13 | 241,922.67 |
| 03/15/21 | 1155 | Stacy D. Stang | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 237,777.72 |

**Page Subtotals:** $397,000.00 $216,887.48

{ } Asset Reference(s)                                                                 \*\*-Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/21 | 1156 | Joel D. Strange | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,182.13 | 236,595.59 |
| 03/15/21 | 1157 | Caleb M. Wiese | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,706.80 | 233,888.79 |
| 03/15/21 | 1158 | Tye W. Shanholtzer | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,309.80 | 230,578.99 |
| 03/19/21 | | IRS | IRS USATAXPYMT 210319 225147820957685 | 2690-000 | | 15,209.14 | 215,369.85 |
| 03/29/21 | 1159 | Troy A. Basnaw | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 3,303.79 | 212,066.06 |
| 03/29/21 | 1160 | Todd A. Behrend | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,623.13 | 209,442.93 |
| 03/29/21 | 1161 | Darrin J. Campbell | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,404.64 | 207,038.29 |
| 03/29/21 | 1162 | Steven H Edwards | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,755.70 | 204,282.59 |
| 03/29/21 | 1163 | Charles G. Ellsworth | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,565.74 | 201,716.85 |
| 03/29/21 | 1164 | Robert J. Farmin | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,713.39 | 200,003.46 |
| 03/29/21 | 1165 | Tracy P. Goulet | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 197,945.15 |
| 03/29/21 | 1166 | Troy M. Hendershott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 195,886.84 |
| 03/29/21 | 1167 | Roger L. Henry | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 4,297.54 | 191,589.30 |
| 03/29/21 | 1168 | Martin L. Hohnhorst | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 191,309.33 |
| 03/29/21 | 1169 | Larry A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 290.35 | 191,018.98 |
| 03/29/21 | 1170 | Patrick A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,814.81 | 189,204.17 |
| 03/29/21 | 1171 | Tye W. Shanholtzer | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,479.61 | 186,724.56 |
| 03/29/21 | 1172 | Erick C. Smoot | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 186,444.59 |
| 03/29/21 | 1173 | Stacy D. Stang | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,470.48 | 183,974.11 |
| 03/29/21 | 1174 | Joel D. Strange | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.99 | 183,694.12 |
| 03/29/21 | 1175 | Caleb M. Wiese | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,679.84 | 182,014.28 |
| 03/30/21 | 1176 | Spring Environmental Inc | Invoice No. 21-109 | 2690-000 | | 1,800.00 | 180,214.28 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 456.73 | 179,757.55 |
| 04/02/21 | | IRS | IRS USATAXPYMT 210402 225149251281845 | 2690-000 | | 10,172.68 | 169,584.87 |
| 04/05/21 | 1177 | Exbabylon Professional IT Solutions | Invoice No. 84600, March services | 2690-000 | | 13,988.00 | 155,596.87 |
| 04/07/21 | 1178 | John Allison | Invoice No. 2021-001JDA | 2690-000 | | 510.23 | 155,086.64 |
| 04/07/21 | 1179 | Visionary Broadband | Invoice No. 2934446 | 2690-000 | | 2,533.33 | 152,553.31 |
| 04/08/21 | 1180 | Pend Oreille County Public Utility District | Invoice No. 19483 April 1 - 30, 2021 | 2690-000 | | 50,000.00 | 102,553.31 |
| 04/12/21 | 1181 | Troy A. Basnaw | Pay period 3/2/21 - 4/10/21 | 2690-000 | | 2,926.89 | 99,626.42 |
| 04/12/21 | 1182 | Todd A. Behrend | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,167.10 | 97,459.32 |
| 04/12/21 | 1183 | Darrin J. Campbell | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,429.47 | 95,029.85 |
| 04/12/21 | 1184 | Steven H Edwards | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,567.35 | 91,462.50 |
| 04/12/21 | 1185 | Charles G. Ellsworth | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,511.90 | 87,950.60 |
| 04/12/21 | 1186 | Robert J. Farmin | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 4,641.31 | 83,309.29 |
| 04/12/21 | 1187 | Tracy P. Goulet | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,019.71 | 80,289.58 |
| 04/12/21 | 1188 | Troy M. Hendershott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,899.47 | 77,390.11 |
| 04/12/21 | 1189 | Roger L. Henry | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,370.64 | 74,019.47 |
| 04/12/21 | 1190 | Martin L. Hohnhorst | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,472.62 | 72,546.85 |
| 04/12/21 | 1191 | Larry A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,405.12 | 71,141.73 |

| | | | | Page Subtotals: | $0.00 | $166,635.99 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/12/21 | 1192 | Patrick A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,216.80 | 67,924.93 |
| 04/12/21 | 1193 | Tye W. Shanholtzer | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,215.82 | 65,709.11 |
| 04/12/21 | 1194 | Erick C. Smoot | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,409.63 | 64,299.48 |
| 04/12/21 | 1195 | Stacy D. Stang | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,674.56 | 61,624.92 |
| 04/12/21 | 1196 | Joel D. Strange | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,195.63 | 60,429.29 |
| 04/12/21 | 1197 | Caleb M. Wiese | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,687.68 | 57,741.61 |
| 04/15/21 | 1198 | Kristen Hunt | Invoice for period March 1, 2021 - March 15, 2021 | 2690-000 | | 1,200.00 | 56,541.61 |
| 04/15/21 | | IRS | IRS USATAXPYMT 210415 225150505323485 | 2690-000 | | 14,221.36 | 42,320.25 |
| 04/21/21 | 1199 | Kristen Hunt | March 16, 2021 - April 15, 2021, Monthly compliance reporting for ecology | 2690-000 | | 2,856.69 | 39,463.56 |
| 04/21/21 | 1200 | GoJoe Patrol | Invoice no. 63773, March 1 - 15, 2021 security | 2690-000 | | 10,077.28 | 29,386.28 |
| 04/21/21 | 1201 | GoJoe Patrol | Invoice no. 63774, March 15 - 31, 2021 security for Mill | 2690-000 | | 10,779.04 | 18,607.24 |
| 04/30/21 | | WA State Employment Security Deposit | Adjustment to reverse Disb Adj. #62, duplicate | 2690-000 | | -1,648.55 | 20,255.79 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 196.87 | 20,058.92 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152050800595 | 2690-000 | | 694.03 | 19,364.89 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152003435506 | 2690-000 | | 5,925.54 | 13,439.35 |
| 04/30/21 | | WA State Employment Security Dept | STATE OF WA-ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 11,790.80 |
| 05/04/21 | {3} | Bankruptcy Estate of Ponderay Newsprint Co | Cash collateral, Wells Fargo Acct., per order #252 | 1129-000 | 297,750.00 | | 309,540.80 |
| 05/05/21 | 1202 | GoJoe Patrol | Invoice No 63775, April 1 - 15, 2021 | 2690-000 | | 10,105.35 | 299,435.45 |
| 05/05/21 | 1203 | GoJoe Patrol | Invoice No 63822, April 16 - 30, 2021 | 2690-000 | | 10,105.35 | 289,330.10 |
| 05/05/21 | 1204 | Charles G. Ellsworth | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,565.74 | 286,764.36 |
| 05/05/21 | 1205 | Steven H Edwards | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,512.74 | 284,251.62 |
| 05/05/21 | 1206 | Joel D. Strange | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 284,006.64 |
| 05/05/21 | 1207 | Erick C. Smoot | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 283,761.66 |
| 05/05/21 | 1208 | Martin L. Hohnhorst | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.99 | 283,516.67 |
| 05/05/21 | 1209 | Caleb M. Wiese | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,679.86 | 281,836.81 |
| 05/05/21 | 1210 | Todd A. Behrend | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,694.72 | 280,142.09 |
| 05/05/21 | 1211 | Tye W. Shanholtzer | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,479.62 | 277,662.47 |
| 05/05/21 | 1212 | Larry A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 272.21 | 277,390.26 |
| 05/05/21 | 1213 | Robert J. Farmin | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 290.36 | 277,099.90 |
| 05/05/21 | 1214 | Troy M. Hendershott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,383.63 | 274,716.27 |
| 05/05/21 | 1215 | Darrin J. Campbell | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,733.38 | 271,982.89 |
| 05/05/21 | 1216 | Tracy P. Goulet | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,430.09 | 270,552.80 |
| 05/05/21 | 1217 | Patrick A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,814.81 | 268,737.99 |

Page Subtotals: $297,750.00 $100,153.74

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 20-01309 |
| Case Name: | PONDERAY NEWSPRINT COMPANY |
| Taxpayer ID #: | **-***9303 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | People's United Bank |
| Account #: | ******8234 Checking Account |
| Blanket Bond (per case limit): | $51,654,477.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/05/21 | 1218 | Visionary Broadband | Invoice No 2955019, 5/1/21 - 6/1/21 | 2690-000 | | 2,533.33 | 266,204.66 |
| 05/05/21 | 1219 | Pend Oreille County Public Utility District | Invoice No 19503, Electric service 5/1/21 - 5/15/21 | 2690-000 | | 25,000.00 | 241,204.66 |
| 05/06/21 | 1220 | Liberty Mutual Insurance | Acct no. *-*****2-000, invoice no. 13809756 | 2690-000 | | 10,415.00 | 230,789.66 |
| 05/06/21 | | WA State Unemployment Tax | STATE OF WA-ESD ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 229,141.11 |
| 05/17/21 | 1221 | Todd A. Behrend | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,167.11 | 226,974.00 |
| 05/17/21 | 1222 | Darrin J. Campbell | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,648.98 | 224,325.02 |
| 05/17/21 | 1223 | Steven H Edwards | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,437.90 | 220,887.12 |
| 05/17/21 | 1224 | Charles G. Ellsworth | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,498.41 | 217,388.71 |
| 05/17/21 | 1225 | Tracy P. Goulet | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,655.98 | 214,732.73 |
| 05/17/21 | 1226 | Troy M. Hendershott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 211,515.93 |
| 05/17/21 | 1227 | Larry A. Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,308.23 | 210,207.70 |
| 05/17/21 | 1228 | Patrick A . Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 206,990.90 |
| 05/17/21 | 1229 | Tye W. Shanholtzer | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,309.78 | 203,681.12 |
| 05/17/21 | 1230 | Erick C. Smoot | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,300.13 | 202,380.99 |
| 05/17/21 | 1231 | Joel D. Strange | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,182.14 | 201,198.85 |
| 05/20/21 | 1232 | Pend Oreille County Public Utility District | Invoice No. 19503, electric service 5/16/21 - 5/31/21 | 2690-000 | | 25,000.00 | 176,198.85 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 64, duplicate of #65 | 2690-000 | | -9,400.48 | 185,599.33 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 63, duplicate of #65 | 2690-000 | | -9,400.48 | 194,999.81 |
| 05/21/21 | 1233 | GoJoe Patrol | Invoice No. 63953, 5/1/21 - 5/15/21 | 2690-000 | | 10,105.35 | 184,894.46 |
| 05/21/21 | 1234 | Steven R. Wood | Invoice No. PNC2021-004-Bio-Pappel- Ponderay CFO | 2690-000 | | 1,500.00 | 183,394.46 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 173,993.98 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 164,593.50 |
| 05/21/21 | | US Dept of Treasury | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 155,193.02 |
| 05/26/21 | 1235 | Todd A. Behrend | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,048.39 | 154,144.63 |
| 05/26/21 | 1236 | Darrin J. Campbell | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,404.62 | 151,740.01 |
| 05/26/21 | 1237 | Charles G. Ellsworth | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,565.73 | 149,174.28 |
| 05/26/21 | 1238 | Tracy P. Goulet | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,140.14 | 147,034.14 |
| 05/26/21 | 1239 | Troy M. Hendershott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,814.81 | 145,219.33 |
| 05/26/21 | 1240 | Larry A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 272.22 | 144,947.11 |
| 05/26/21 | 1241 | Patrick A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,621.44 | 143,325.67 |
| 05/26/21 | 1242 | Tye W. Shanholtzer | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,479.63 | 140,846.04 |
| 05/26/21 | 1243 | Erick C. Smoot | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.47 | 140,618.57 |
| 05/26/21 | 1244 | Joel D. Strange | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.48 | 140,391.09 |
| 05/26/21 | 1245 | Steven H Edwards | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,512.74 | 137,878.35 |
| 05/26/21 | 1246 | Kristen Hunt | Invoice No. 003 | 2690-000 | | 1,050.00 | 136,828.35 |

Page Subtotals: $0.00 $131,909.64

{ } Asset Reference(s)

\*\*Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $51,654,477.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 314.98 | 136,513.37 |
| 05/28/21 | | United States Treasury | IRS USATAXPYMT 210528 225154805146195 | 2690-000 | | 5,086.92 | 131,426.45 |
| 06/03/21 | | Stewart Title Guaranty Company | Sale of Mill | | 11,729,828.74 | | 11,861,255.19 |
| | {22} | Ponderay Real Estate | Sale of Mill $15,250,000.00 | 1110-000 | | | |
| | {22} | Ponderay Renewable Fiber and Blockchain LLC | Property attached to Mill sale - Exempt as Fixtures $2,800,000.00 | 1110-000 | | | |
| | {21} | | Sale of assets attached to Mill sale $37,000.00 | 1129-000 | | | |
| | {19} | | Sale of vehicles attached to Mill Sale $13,000.00 | 1129-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes $17.04 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Real Property Taxes $31,158.76 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes -$2,141.68 | 2820-000 | | | |
| | {22} | Stewart Title | Credit to buyer for deposit -$350,000.00 | 1110-000 | | | |
| | | Stewart Title | Closing fee to Stewart Title -$2,500.00 | 2500-000 | | | |
| | | Stewart Title | Title Insurance -$10,904.95 | 2500-000 | | | |
| | | Stewart Title | Sales Tax on Title insurance fees/costs -$1,100.91 | 2820-000 | | | |
| | | Stewart Title | Courier/Express fees -$86.37 | 2500-000 | | | |
| | | Frontier Title and Escrow | Excise Tax on Sale of property -$465,180.00 | 2820-000 | | | |
| | | Stewart Title | Wire Fee -$15.00 | 2500-000 | | | |
| | | Stewart Title | Holdback to pay Deed of Trust -$5,000,000.00 | 4110-000 | | | |
| | | Pend Oreille County Treasurer | Delinquent and current real estate taxes -$560,652.56 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Personal property taxes -$8,765.59 | 2820-000 | | | |

Page Subtotals: $11,729,828.74     $5,401.90

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $51,654,477.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/21 | {22} | Allrise Capital | Auction bid deposit for sale of Mill | 1110-000 | 350,000.00 | | 12,211,255.19 |
| 06/03/21 | 1247 | Steven R. Wood | Invoice no. PNC2021-005A PPP - Ponderay CFO | 2690-000 | | 3,525.00 | 12,207,730.19 |
| 06/03/21 | 1248 | GoJoe Patrol | Invoice no. 63998 5/16/21 - 5/31/21 | 2690-000 | | 11,158.11 | 12,196,572.08 |
| 06/03/21 | 1249 | Kristen Hunt | Invoice no. 004 | 2690-000 | | 750.00 | 12,195,822.08 |
| 06/03/21 | 1250 | Pend Oreille County Public Utility District | Invoice no. 19523 6/1/21 - 6/11/21 | 2690-000 | | 18,333.33 | 12,177,488.75 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGL | 2690-000 | | 7,105.94 | 12,170,382.81 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGN | 2690-000 | | 11,282.53 | 12,159,100.28 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGP | 2690-000 | | 12,025.46 | 12,147,074.82 |
| 06/09/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided on 06/28/2021 | 2690-004 | | 502.50 | 12,146,572.32 |
| 06/09/21 | 1252 | Todd A. Behrend | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,743.90 | 12,144,828.42 |
| 06/09/21 | 1253 | Darrin J. Campbell | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,830.83 | 12,142,997.59 |
| 06/09/21 | 1254 | Steven H Edwards | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,741.22 | 12,140,256.37 |
| 06/09/21 | 1255 | Tracy P. Goulet | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,814.81 | 12,138,441.56 |
| 06/09/21 | 1256 | Troy M. Hendershott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,136,057.92 |
| 06/09/21 | 1257 | Joel D. Strange | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.46 | 12,135,760.46 |
| 06/09/21 | 1258 | Larry A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 235.93 | 12,135,524.53 |
| 06/09/21 | 1259 | Patrick A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,133,140.89 |
| 06/09/21 | 1260 | Caleb M. Wiese | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,458.81 | 12,131,682.08 |
| 06/09/21 | 1261 | Erick C. Smoot | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.49 | 12,131,384.59 |
| 06/09/21 | 1262 | Charles G. Ellsworth | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,565.74 | 12,128,818.85 |
| 06/09/21 | 1263 | Tye W. Shanholtzer | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,479.62 | 12,126,339.23 |
| 06/09/21 | 1264 | Todd A. Behrend | Taxable fringe benefit | 2690-000 | | 1,082.16 | 12,125,257.07 |
| 06/09/21 | 1265 | Darrin J. Campbell | Taxable fringe benefit | 2690-000 | | 1,065.16 | 12,124,191.91 |
| 06/09/21 | 1266 | Steven H Edwards | Taxable Fringe Benefit | 2690-000 | | 1,036.16 | 12,123,155.75 |
| 06/09/21 | 1267 | Tracy P. Goulet | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,122,128.59 |
| 06/09/21 | 1268 | Erick C. Smoot | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,121,046.43 |
| 06/09/21 | 1269 | Troy M. Hendershott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,120,019.27 |
| 06/09/21 | 1270 | Joel D. Strange | Taxable Fringe Benefit | 2690-000 | | 987.16 | 12,119,032.11 |
| 06/09/21 | 1271 | Larry A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,117,949.95 |
| 06/09/21 | 1272 | Patrick A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,116,922.79 |
| 06/09/21 | 1273 | Caleb M. Wiese | Taxable Fringe Benefit | 2690-000 | | 1,105.16 | 12,115,817.63 |
| 06/09/21 | 1274 | Charles G. Ellsworth | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,114,735.47 |
| 06/09/21 | 1275 | Tye W. Shanholtzer | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,113,708.31 |
| 06/11/21 | | IRS | IRS USATAXPYMT 210611 225156264406321 | 2690-000 | | 8,678.12 | 12,105,030.19 |
| 06/15/21 | {22} | Stewart Title Guaranty Company | Sale of Mill, funds held back from close of sale | 1110-000 | 533,988.75 | | 12,639,018.94 |

**Page Subtotals:** $883,988.75 $106,225.00

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-01309 |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY |
| **Taxpayer ID #:** | **-***9303 |
| **For Period Ending:** | 03/31/2022 |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $51,654,477.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped: check issued on 03/15/2021 | 2690-005 | | -1,300.13 | 12,640,319.07 |
| 06/17/21 | {27} | Vigilant Group Workers Compensation Trust | Vigilant Group Retro refund for 2021 | 1290-000 | 32,745.00 | | 12,673,064.07 |
| 06/18/21 | 1276 | Erick C. Smoot | Reissued due to check #1154 becoming stale - pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,300.13 | 12,671,763.94 |
| 06/18/21 | 1277 | GoJoe Patrol | FINAL INVOICE 64126 for period 6/1/21 - 6/2/21 for security | 2690-000 | | 1,347.38 | 12,670,416.56 |
| 06/18/21 | 1278 | Laura Verity | FINAL INVOICE 2021-005 | 2690-000 | | 700.00 | 12,669,716.56 |
| 06/21/21 | 1279 | Pacific Terminals Inc | Storage fees based on metric tons - FINAL | 2690-000 | | 36,602.46 | 12,633,114.10 |
| 06/28/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided: check issued on 06/09/2021 | 2690-004 | | -502.50 | 12,633,616.60 |
| 06/28/21 | 1280 | TestAmerica Laboratories Inc | Invoice/credit no ******1380 | 2690-000 | | 502.50 | 12,633,114.10 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,096.09 | 12,628,018.01 |
| 07/08/21 | 1281 | Randall & Hurley | Per Order ECF No 309 | 3731-000 | | 7,750.00 | 12,620,268.01 |
| 07/20/21 | 1282 | Jared Black, Esq. | Per Court Order ECF No 313 | 3210-000 | | 86,550.00 | 12,533,718.01 |
| 07/20/21 | 1283 | Chris Bell, NAI Black | Per Court Order ECF No. 314 | 3510-000 | | 452,500.00 | 12,081,218.01 |
| 07/27/21 | | WA State Paid Family and Medical Leave | PAID FAMILY MED PAYMENT 210726 A 601987009 | 2690-000 | | 852.27 | 12,080,365.74 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,074,756.16 |
| 07/30/21 | | State of WA ESD | STATE OF WA-ESD ESD ACH 6 210730 ESD WA UI-TAX | 2690-000 | | 857.16 | 12,073,899.00 |
| 07/30/21 | | Internal Revenue Service | IRS USATAXPYMT 210730 225161114487552 | 2690-000 | | 19.97 | 12,073,879.03 |
| 08/02/21 | | WA State Labor & Industries | LABOR&INDUSTRIES L&I ELF 210802 54147200-02A4DM | 2690-000 | | 5,273.00 | 12,068,606.03 |
| 08/26/21 | {3} | Wells Fargo | Funds from operating account | 1129-000 | 22,175.96 | | 12,090,781.99 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,084,798.43 |
| 09/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,079,188.85 |
| 10/21/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX1180 | Transition Debit to TriState Capital Bank acct XXXXXX1180 | 9999-000 | | 12,079,188.85 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 14,412,803.65 | 14,412,803.65 | $0.00 |
| Less: Bank Transfers/CDs | | 554,563.10 | 12,079,188.85 | |
| **Subtotal** | | 13,858,240.55 | 2,333,614.80 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $13,858,240.55 | $2,333,614.80 | |

{ } Asset Reference(s)
* Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/31/2022 | | Blanket Bond (per case limit): | $51,654,477.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/21 | | Transfer Credit from People's United Bank acct XXXXXX8234 | Transition Credit from People's United Bank acct XXXXXX8234 | 9999-000 | 12,079,188.85 | | 12,079,188.85 |
| 10/28/21 | {24} | United States Treasury | 12/2019 F-941 REF | 1224-000 | 39.11 | | 12,079,227.96 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,073,805.36 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,067,821.80 |
| 12/14/21 | 1000 | K&N Electric Motors, Inc | Per Mtn ECF No 318 | 7100-000 | | 24,864.30 | 12,042,957.50 |
| 12/14/21 | 1001 | Kavadias Hall PLLC | Per Application ECF No 320 | 3410-000 | | 30,250.00 | 12,012,707.50 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 12,006,910.93 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,001,488.33 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,996,252.72 |
| 03/31/22 | 1002 | John D. Munding | Per Order ECF No 350 | 3110-000 | | 293,390.10 | 11,702,862.62 |
| 03/31/22 | 1003 | John D. Munding | Per Order ECF No 350 | 2200-000 | | 7,378.40 | 11,695,484.22 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,689,313.68 |

| | | | COLUMN TOTALS | | 12,079,227.96 | 389,914.28 | $11,689,313.68 |
| | | | Less: Bank Transfers/CDs | | 12,079,188.85 | 0.00 | |
| | | | Subtotal | | 39.11 | 389,914.28 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $39.11 | $389,914.28 | |

{ } Asset Reference(s)                                                                                    *-* transaction has not been cleared

| | |
|---|---|
| **Case No.:** 20-01309 | **Trustee Name:** John D. Munding (670040) |
| **Case Name:** PONDERAY NEWSPRINT COMPANY | **Bank Name:** TriState Capital Bank |
| **Taxpayer ID #:** **-***9303 | **Account #:** ******1180 Checking Account |
| **For Period Ending:** 03/31/2022 | **Blanket Bond (per case limit):** $51,654,477.00 |
| | **Separate Bond (if applicable):** N/A |

| | |
|---|---|
| Net Receipts: | $15,444,219.06 |
| Plus Gross Adjustments: | $3,531,040.26 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $18,975,259.32 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3300 Checking | $1,585,939.40 | $1,031,376.30 | $0.00 |
| ******8234 Checking Account | $13,858,240.55 | $2,333,614.80 | $0.00 |
| ******1180 Checking Account | $39.11 | $389,914.28 | $11,689,313.68 |
| | **$15,444,219.06** | **$3,754,905.38** | **$11,689,313.68** |