# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2023

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 2 | Cash Collateral Account at Wells Fargo Cash Deposit January 7, 2010 Collateral Trust Agreement in favor of Public Utility District No. 1 of Pend Oreille County, Washington, xxxxxx3500 | 10,000,000.00 | 0.00 | | 0.00 | FA |
| 3 | Operating Account at Well Fargo, xxxxxx6634 | 1,190,260.00 | 1,190,260.00 | | 2,157,949.98 | FA |
| 4 | Lockbox Account at Wells Fargo, xxxxxx6642 | 105,436.00 | 105,436.00 | | 126,077.24 | FA |
| 5 | A/P Disbursement Account at Wells Fargo, xxxxxx1529 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Deposit Account Account at Capital One Bank, xxxxxx8215 | 50,000.00 | 40,500.00 | | 50,036.45 | FA |
| 7 | Goods and Service Tax Deposit | 24,550.00 | 24,550.00 | | 0.00 | FA |
| 8 | Prepaid property insurance as of 2/29 | 612,337.27 | 612,337.27 | | 0.00 | FA |
| 9 | Estimated prepaid power costs Public Uitlity District No. 1 Pend Oreille County through water year ending July 31, 2020 | 1,415,591.00 | 1,415,591.00 | | 0.00 | FA |
| 10 | Prepaid waste water permit fee Washington State Department of Ecology | 10,017.09 | 10,017.09 | | 0.00 | FA |
| 11 | A/R 90 days old or less. Face amount = $5,000,000.00. Doubtful/Uncollectible accounts = $0.00. | 5,000,000.00 | 5,000,000.00 | | 108,283.39 | FA |
| 12 | Raw Materials: Raw materials inventory, 5/30/2020, Net Book Value: $1,679,000.00, Valuation Method: N/A | Unknown | 115,000.00 | | 115,000.00 | FA |
| 13 | Work in progress: Work in progress inventory, 5/30/2020, Net Book Value: $54,000.00, Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 14 | Finished goods: Finished good inventory, 5/20/2020, Net Book Value: $1,651,000.00, Valuation Method: N/A | Unknown | 0.00 | | 250,000.00 | FA |
| 15 | Other inventory or supplies: Other inventory or supplies, Net Book Value: $11,526,000.00, Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 16 | All office furniture/fixtures/small appliances/computer equipment listed on personal property tax with Pend Oreille County Assessor. Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 17 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | FA |

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2023

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 1991 Ford F350 2005 Chev 3500 Quad Cab 1984 International 1993 4x4 F150 (gray) [fully depreciated] 1997 4x4 General Use (white) 2005 Ford F250 Quad Cab 2007 Dodge Ram 1500 1989 Chev K2500 4x4. Valuation Method: N/A | Unknown | 0.00 | | 13,000.00 | FA |
| 20 | Small aluminum rowboat for checking water at water treatment plant.. | Unknown | 0.00 | | 0.00 | FA |
| 21 | Machinery, equipment. Valuation Method: N/A | Unknown | 0.00 | | 37,000.00 | FA |
| 22 | Net Book Values 2/29/2020 Land $682,903.37 Land Improvements $59,696.12 Buildings $2,818,461 Assessed Values: Land-$1449731.00 Structures - $59179098.00, Fee simple, Valuation Method: Assessed | 60,628,829.00 | 60,628,829.00 | | 18,583,988.75 | FA |
| 23 | ponderaynewsprint.com. | Unknown | 0.00 | | 0.00 | FA |
| 24 | IRS Refund Notice 134 (u) | 0.00 | 0.00 | | 3,936.30 | FA |
| 25 | Kansas City Paper Inventory<br><br>See Asset No. 14 - asset included in debtors' finished goods inventory. Asset abandoned ECF no. 151 and Order at ECF no.169. | Unknown | 0.00 | | 0.00 | FA |
| 26 | Ansilex 93 Dry ("Clay") in four rail cars (rail cars are not property of the estate)<br><br>Notice of abandonment filed ECF 98. Order not entered at this time. (Asset included in listed assets) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Vigilant Group Retro refund for 2021 (u) | 0.00 | 0.00 | | 32,745.00 | FA |
| 28 | Unclaimed Funds from Bankruptcy of Alaska Dispatch News, LLC (u)<br><br>Unclaimed funds from bankruptcy case of Alaska Dispatch News, LLC, case no. A 17-00285 GS, Unites States Bankruptcy Court for the District of Alaska | 0.00 | 0.00 | | 4,398.64 | FA |
| 29 | American AgCredit cash patronage distribution (u) | 0.00 | 0.00 | | 18,319.01 | FA |
| 30 | Vigilant Group Retro refund for 2022 (u) | 0.00 | 0.00 | | 11,229.00 | FA |
| 31 | Freeport Logistics Inc (u)<br><br>Per Order ECF No. 407 | 0.00 | 0.00 | | 7,500.00 | FA |
| 32 | CLAIMS AGAINST THIRD PARTIES (u) | 0.00 | 0.00 | | 16,500.00 | FA |
| 33 | CLAIMS AGAINST THIRD PARTIES (u) | 0.00 | 0.00 | | 9,750.00 | FA |
| 34 | CLAIMS AGAINST THIRD PARTIES (u) | 0.00 | 0.00 | | 25,722.55 | FA |
| 35 | Payroll tax deposit refund (u) | 0.00 | 0.00 | | 2,957.46 | |

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2023

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | CLAIMS AGAINST THIRD PARTIES -<br>Lippes Mathias LLP (u) | 0.00 | 0.00 | | 70,000.00 | FA |
| 37 | CLAIMS AGAINST THIRD PARTIES -<br>Buckman Labs (u) | 0.00 | 0.00 | | 125,000.00 | FA |
| **37** | Assets Totals (Excluding unknown values) | **$79,044,520.36** | **$69,150,020.36** | | **$21,769,393.77** | **$0.00** |

Case No.: 20-01309

Case Name: PONDERAY NEWSPRINT COMPANY

For Period Ending: 03/31/2023

Trustee Name: (670040) John D. Munding

Date Filed (f) or Converted (c): 06/26/2020 (f)

§ 341(a) Meeting Date: 07/22/2020

Claims Bar Date: 11/06/2020

**Major Activities Affecting Case Closing:**

6/26/20 - Appointment in Ch 7 business filing, 627 on mailing list

6/29/20 - Application to Employ JDM, ECF No 7, $405/hr, order uploaded #35588, Order Approving Employment ECF No. 11)

7/2/20 - Amended Appointment of Trustee (effective 6/26/20, ECF No. 17)

7/14/20 - Orders ECF No. 50 and 51 allowing Cash Collateral and Security Services Contract

7/17/20 - Motion to Reject Contracts, Decl, Notice (ECF Nos. 55, 56, 57, filed by PUD, obj by 7/31/20)

7/27/20 - Email with attachments to Wells Fargo requesting turnover of $250,000 with wire instructions

7/27/20 - Motion to Sell re wood chips, hearing set for July 30th at 10:30, telephonic (ECF Nos. 67, 68, 69, 70, 71)

8/2/20 - Order uploaded re ECF No 67, 69 and hearing notes ECF No 73, #35758

8/3/20 - Signed Order ECF No 75 re ECF Nos 67, 69

8/3/20 - Application to Employ Accountant, ECF No 76, $200 per hour, Order ECF No. 86

8/3/20 - Wire transfer received in the amount of $250,000 from Wells Fargo

8/5/20 - Secured email received regarding incoming wire transfer received from Wells Fargo in the amount of $126,077.24

8/6/20 - Request Clerk Send Notice to Creditors to File POCs. Deadline to file is Nov 6, 2020 and Dec 23, 2020 for governmental agencies. (ECF No 92)

8/18/20 - Order Granting Stipulated Motion Regarding Use of Cash Collateral and Adequate Protection (signed by Mr. Pincock for American AgCredit PCA and Ch. 7 Trustee, ECF No. 109)

9/25/20 - Application to Employ Clay Randall, Randall & Hurley Inc as pension consultants, ECF No. 123, order uploaded #16145, Order ECF No 128.

9/25/20 - Order Approving Second Stipulated Motion For Continuing Utility Services, ECF No. 129

10/2/20 - Motion to Sell Logs (ECF No. 134), Motion to Shorten Time (ECF No. 136)

10/15/20 - Agreed Motion re Capital One (obj by 11/2/20, ECF No 146), order uploaded #36461

10/15/20 - Order Granting Motion to Sell Logs (ECF No. 150), Report of Sale filed, ECF No. 172

10/20/20 - Notice of Abandonment re Kansas City Inventory, ECF No. 151, obj by 10/27/20 - Order uploaded 10/30/20, #36412, Order ECF No. 169

10/21/20 - Motion to Sell 1,482.98 Metric Tons of Newsprint, Motion to Shorten Time, Notice (ECF Nos. 153, 154, 155, obj by 11/2/20), order uploaded #36462, Order ECF No 184, Report of Sale ECF No 200

11/16/20 - All 132 POCs have been updated as to payment addresses

11/30/20 - Third Stipulated Motion For Continuing Utility Services (extended to 2/28/2021, with option to extend the agreement for an additional 90 days beyond this date, ECF No 188)

12/2/20 - Application to Employ Realtor (ECF No 193, order uploaded #36593), Order signed, ECF No. 195

12/3/20 - Motion to Limit Notice, ECF No 196, order uploaded #36606, order signed 12/3/20, entered 12/4/20, ECF No 198

12/15/20 - Order Approving Third Stipulated Motion Continuing Utility Services, ECF No 203, Dec 1, 2020 - Feb 28, 2021, can be extended for additional 90 days

12/16/20 - Order re Stipulated Motion re Cash Collateral (ECF No 101) re Dec 2020 and Jan 2021 uploaded, #36714

1/18/21 - Email to and from Mill maintenance manager stating that due to power outage resulting from wind storm essential employees hours increased

3/2/21 - Motion to Sell Free and Clear, Approve Bid Procedures (ECF No 219), hearing set for 3/18/21 at 10:00 am

3/18/21 - Order Authorizing and Approving Bid Procedures and Auction Procedures and Authorizing Sale Free and Clear of Liens (ECF No 234)

4/27/21 - Application to Employ Jared Black as transaction counsel, $600/hr, ECF No. 245, order uploaded, #37486, Order ECF No. 251

4/28/21 - Order Granting Stipulated Motion Re Cash Collateral for April and May 2021, ECF No. 252

4/30/21 - Notice of Final Hearing, ECF No 256, hearing set for 5/13/21 at 10:00 am, telephonic 509-353-3183

5/3/21 - Cert of Service to MML re ECF No 256, mailed to MML

6/3/21 - Sale of Mill funded

6/7/21 - Report of Sale, ECF No 285 (see Amended Report of Sale, ECF No 301)

6/8/21 - Applications for Comp for Randall Hurley (ECF No 289), Black Law Group PLLC (ECF No 291), Black Commercial/NAI Black (ECF No. 293), with notices (ECF Nos. 290, 292, 294), obj 24 days/7/2/21, mailed to limited MML

6/14/21 - Order Granting Motion To Approve Amount of Secured Debt Owed To American AgCredit PCA

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/31/2023

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

(ECF No. 300)

7/6/21 - Orders Awarding Comp uploaded, #37809, 37810, 37811

7/8/21 - Order Awarding Compensation re Randall & Hurley, ECF No 309

7/20/21 - Order Awarding Compensation to Jerad Black, ECF No 313, Order Awarding Compensation to Chris Bell, ECF No 314

11/11/21 - Ch 7 Trustee Mtn and Ntc to Pay K&N Electric Motors Inc, obj by 12/6/21, mailed to MML on 11/12/21

11/14/21 - Ch 7 Trustee Mtn and Ntc re accountant 1st fee application, ECF Nos 320 and 321, obj by 12/8/21, mailed to limited mml on 11/15/21

12/16/21 - Order Awarding Compensation for Accountant, ECF No. 332, Order Authorizing Disbursement to K&N Electric Motors, ECF No 331

1/24/22 - Mtn To Set Admin Claims Bar Date and Approve Form, ECF No 333, Notice, ECF No 334, obj by 2/18/22

2/24/22 - Proposed order uploaded,  #38797

3/1/22 - Order Establishing Bar Date (April 7, 2022) ECF No 339

3/1/22 - Notice of Deadline To File Requests For Payment of Administrative Expense Claims, ECF No. 340, file claims by April 7, 2022

3/1/22 - 1st Interim Application For Attorney For Trustee, fees of $293,390.10, expenses of $7378.40, ECF No 341, Ntc of Application/Notice of Hearing ECF No 342, hearing set for 3/30/22 at 2:30 pm telephonic to 509-353-3183

3/31/22 - Order Granting Compensation, ECF No 350

4/4/22 - Letters sent to potential preferential transfer creditors

5/10/22 - Unclaimed funds from bankruptcy case no. A 17-00285 GS, United States Bankruptcy Court for the District of Alaska, $4398.64

5/12/22 - Funds received from American AgCredit re: cash patronage distribution, $18,319.01

6/20/22 - Response and Limited Opposition to Motion To Allow Late Filed Claim of Jerry Hunt (ECF No 359)

6/24/22 - Adv Complaints (6) filed regarding preferences

6/28/22 - Agreed Order Allowing Late Filed Proof of Claim (signed on 6/27/22, re POC of Jerry Hunt)

6/29/22 - Order Granting Motion For Relief From Automatic Stay Nunc Pro Tunc (ECF No 372. re: lawsuit filed by Jerry Hunt in Cook County Illinois Circuit Court)

7/11/22 - Mtn Authorizing 9019 settlements re PBGC (ECF No. 376) and re: Freeport Logistics (ECF No. 373), mailed to MML on 7/12/22, obj by 8/5/22

7/27/22 - Mtn For Order Approving Settlement of Claims With CSS International, ECF No 379, mailed to limited MML on 7/27/22, obj by 8/22/22

7/27/22 - Mtn for Order Approving Settlement of Claims With Applied Industrial, ECF No 382, mailed to limited MML on 7/27/22, obj by 8/22/22

7/29/22 - Mtn For Order Approving Settlement of Claims With Sonoco Products, ECF No 387, mailed to limited MML on 7/29/22, obj by 8/22/22.

8/1/22 - Mtn for Order Approving Settlement of Claims With Quad/Graphics, ECF No 391, mailed to limited MML on 8/2/22, obj by 8/26/22

8/9/22 - Order uploaded #39383 re ECF No 376

8/11/22 - Order uploaded #39389 re ECF No 373

8/11/22  Order ECF No 400 signed and entered, re PBGC

8/16/22 - Order ECF No 407, signed on 8/15/22 , entered on 8/16/22, re Freeport Logistics

8/25/22 - Order uploaded re ECF No 387, #39439, Order uploaded re ECF No 382, #39441

8/26/22 - Order uploaded re ECF No 379, #39445

8/29/22 -  Funds received from Freeport Logistics per Order ECF No 407, deposited into estate account, $7500.00

8/29/22 - Order uploaded, #36451 re Quad Graphics

8/29/22 - Orders signed and entered re: ECF No 387, Sonoco Products; ECF No 417, ECF No. 382, Applied Industrial, ECF No 418; ECF No. 379, CSS International, ECF No 419; ECF No 391, Quad Graphics, ECF No 420

9/9/22 - Orders uploaded re ECF No 401, #39481, ECF No 403, #39482

9/9/22 - Order ECF No 425 (re Sale to Hentges Logging) and ECF No 426 (Payment of Certain Priority and Admin Claims) signed and entered

9/12/22 - Disbursements made pursuant to orders ECF Nos. 425, 426

9/12/22 - Funds received re Orders ECF No. 418, $9750 and ECF No. 419, $10,000, deposited into estate account

9/20/22 - Mtn Auth Settlement of Claims with Cox Newsprint, ECF No 428, Dec ECF No 429, Ntc of Mtn ECF

Case No.: 20-01309

Case Name: PONDERAY NEWSPRINT COMPANY

Trustee Name: (670040) John D. Munding

Date Filed (f) or Converted (c): 06/26/2020 (f)

§ 341(a) Meeting Date: 07/22/2020

For Period Ending: 03/31/2023

Claims Bar Date: 11/06/2020

No 430, COS ECF No 431, obj by 10/14/22

9/27/22 - Mtn Auth Settlement of Claims with Ascensus, ECF No 432, Decl ECF No 433, Ntc of Mtn ECF No 434, COS ECF No 435, Obj by 10/22/22

10/6/22 - Adv. Proceeding #22-80015 closed

10/12/22 - Mtn Auth Settlement of Claims with Cascades Sonoco, ECF No 436, Decl ECF No 437, Ntc of Mtn ECF No 438, COS ECF No 439. Deadline for Obj 11/6/22

10/14/22 - Mtn Auth Settlement of Claims with Buckman Laboratories, ECF No 440, Decl ECF No 441, Ntc of Mtn ECF No 442, COS ECF No 443. Deadline for Obj 11/8/22

10/21/22 - Order uploaded re ECF No 428, #39603

10/25/22 - Order uploaded re ECF No 432, #39611

10/26/22 - Orders ECF No 448 (Cox Newsprint) and ECF No 449 (Ascensus) entered by Clerks office, signed by Judge on 10/25/22

11/1/22 - Mtn Auth Settlement of Claims with Stoel Rives, ECF Nos 450, 451, 452, obj by 11/25/22, mailed to Limited MML on 11/1/22, ECF No 453, obj by 11/28/22

11/4/22 - Application for Employment of Special Tax Accountant Clark Nuber PS, ECF No 454, order uploaded #39652

11/9/22 - Orders uploaded re Cascades Sonoco and Buckman Lab

11/9/22 - Order signed and entered, ECF No 466, Cascades Sonoco and ECF No. 467, Buckman Labs

11/21/22 - Funds received from Ascensus re: Order ECF No 449

11/22/22 - Funds received from Cascades Sonoco via wire transfer, per Order ECF No. 466

11/29/22 - Order uploaded re settlement with Stoel Rives LLP, #39747

11/29/22 - Order Auth Settlement With Stoel Rives LLP, ECF No 472

12/6/22 - Order uploaded re ECF No 461, #39764

12/7/22 - Order Granting Mtn, ECF No 475

1/25/23 - Mtn re Settlement with PUD Pursuant to FRBP 9019, ECF No 488, 489,490, obj by 2/21/23, mailed to Limited MML by bkattorneyservices

2/28/23 - Order uploaded, #40009, re ECF No 488

3/2/23 - Mtn to Approve Settlement Pursuant to FRBP 9019 with Exbabylon, ECF No 497, Decl of Trustee ISO of Motion, ECF No 498, Ntc of Mtn and Time to Object, ECF No 499, object by March 27, 2023, AS FILED copies sent to bkattorneyservices with copy of limited MML downloaded from Clerk's website today, 3/2/23, for mailing.

3/6/23 - Objections to POCs No 40-1, 57-1, 58-1, 63-1, 90-1, 112-2, obj by 4/10/23, hearing date is 4/25/23 at 10:30 am

3/7/23 - Objections to POCs No 101-1, 118-1, 123-1, 140-1, obj by 4/10/23, hearing date is 4/25/23 at 10:30 am

3/15/23 - Motion for Interim Distributions, ECF No 519, Dec of Trustee ISO of Motion, ECF No 520, Notice of Motion, ECF No 521, sent to mailing service with limited MML, 24 days from mailing, obj by April 10, 2023

3/15/23 - Notice of Hearing re ECF No 488, Settlement with PUD, set for March 28, 2023 at 2:00 pm via ZOOM

3/16/23 - Notification of ERRATA re Motion for Interim Distributions, ECF No 524, mailed to limited MML on 3/16/23

3/21/23 - Adv 22-80016 Ex Parte Motion For Voluntary Dismissal, Dkt No. 10, Order uploaded #40086

3/27/23 - Chapter 7 Trustee's Status Report (re March 28, 2023 hearing at 2:00 pm, ECF No 527)

3/28/23 - Order uploaded re Motion ECF No 497, #40099

4/11/23 - Motion and Notice Auth Trustee To File 2019 and 2020 Tax Returns And Pay IRS, ECF No 540, Dec ISO of Motion, ECF No 541, obj by 5/8/23

4/12/23 - Cert of Service to Limited MML, ECF No. 540, Cert of EService ECF No 541

4/18/23 - Proposed order auth interim distribution uploaded, #40178, Order signed and entered, ECF No 546

**Initial Projected Date Of Final Report (TFR):** 12/31/2021     **Current Projected Date Of Final Report (TFR):** 08/01/2023

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | | **Trustee Name:** | | John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | | **Bank Name:** | | Mechanics Bank |
| **Taxpayer ID #:** | **-***9303 | | | **Account #:** | | ******3300 Checking |
| **For Period Ending:** | 03/31/2023 | | | **Blanket Bond (per case limit):** | | $46,566,051.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 2020080311B7031R01 1808 | 1129-000 | 250,000.00 | | 250,000.00 |
| 08/04/20 | {12} | IDAHO FOREST GROUP LLC | Incoming Wire Ref #2020080300000478 - Sale of rights to wood chip piles | 1129-000 | 85,000.00 | | 335,000.00 |
| 08/04/20 | 101 | Go Joe Patrol | Security Services for PNC mill in Usk WA | 2690-000 | | 19,961.10 | 315,038.90 |
| 08/05/20 | {4} | Wells Fargo | PONDERAY NEWSPRINT 2020080511B7032R01 5149 | 1129-000 | 126,077.24 | | 441,116.14 |
| 08/06/20 | {11} | Wells Fargo Bank | Memo: account Dan Farmin | 1121-000 | 435.67 | | 441,551.81 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Health Insurance | 1121-000 | 425.83 | | 441,977.64 |
| 08/06/20 | {11} | FedEX Services | Misc funds received | 1121-000 | 435.18 | | 442,412.82 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 442,838.65 |
| 08/06/20 | {11} | Northern Trust | Memo: Walsh Health Premium | 1121-000 | 343.27 | | 443,181.92 |
| 08/06/20 | {11} | Northern Trust | Memo: account Dan Farmin | 1121-000 | 435.67 | | 443,617.59 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 1,198.92 | | 444,816.51 |
| 08/06/20 | {11} | Vigilant Group Workers' Compensation Trust | 2016-2017 4th Adjustment | 1121-000 | 2,511.00 | | 447,327.51 |
| 08/06/20 | {11} | Witherspoon Kelley | Accounts Payable | 1121-000 | 552.00 | | 447,879.51 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 944.96 | | 448,824.47 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Health Ins | 1121-000 | 425.83 | | 449,250.30 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 449,676.13 |
| 08/06/20 | 102 | Pend Oreille County Public Utility District | Payment of invoices #19265 and #19266 | 2690-000 | | 106,666.68 | 343,009.45 |
| 08/11/20 | 103 | Caleb M Wiese | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 4,022.80 | 338,986.65 |
| 08/11/20 | 104 | Charles G Ellsworth | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,665.88 | 336,320.77 |
| 08/11/20 | 105 | Christopher M Wilson | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,767.50 | 333,553.27 |
| 08/11/20 | 106 | Darrin J Campbell | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,066.64 | 331,486.63 |
| 08/11/20 | 107 | Erick C Smoot | Pay period 7/1/20 -07/31/20 | 2690-000 | | 1,665.12 | 329,821.51 |
| 08/11/20 | 108 | Joel D Strange | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,802.07 | 328,019.44 |
| 08/11/20 | 109 | Larry A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,485.97 | 325,533.47 |
| 08/11/20 | 110 | Martin L Hohnhorst | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,805.09 | 323,728.38 |
| 08/11/20 | 111 | Michael Riley | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 888.48 | 322,839.90 |
| 08/11/20 | 112 | Norman D Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,341.83 | 321,498.07 |
| 08/11/20 | 113 | Patrick A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,495.64 | 319,002.43 |
| 08/11/20 | 114 | Thomas W Phillips | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,673.50 | 316,328.93 |
| 08/11/20 | 115 | Todd A Behrend | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,894.23 | 313,434.70 |
| 08/11/20 | 116 | Todd B Trautman | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,156.43 | 310,278.27 |
| 08/11/20 | 117 | Tracy P Goulet | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,423.96 | 306,854.31 |
| 08/11/20 | 118 | Troy M Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,939.96 | 302,914.35 |
| 08/11/20 | 119 | Tye W Shanholtzer | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,363.97 | 300,550.38 |
| 08/11/20 | 120 | Todd A Behrend | Reimbursement for two 4 gal twin tank compressors 2h | 2690-000 | | 337.08 | 300,213.30 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to Reverse Dep 10001-3 (check No. 2595573908), returned due to stop payment | 1121-000 | -425.83 | | 299,787.47 |

**Page Subtotals:** $469,211.40 $169,423.93

20-01309-FPC7    Doc 552    Filed 04/26/23    Entered 04/26/23 23:26:55    Pg 7 of 28

*Transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | | ******3300 Checking | |
| **For Period Ending:** | 03/31/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep. 10001-10 (check No. 2601799011), returned due to Stop Payment | 1121-000 | -425.83 | | 299,361.64 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep 10001-11 (check No. 2603160930), returned due to Stop Payment | 1121-000 | -425.83 | | 298,935.81 |
| 08/17/20 | 121 | Caleb M Wiese | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,521.77 | 295,414.04 |
| 08/17/20 | 122 | Charles G Ellsworth | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,261.93 | 293,152.11 |
| 08/17/20 | 123 | Christopher M Wilson | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,255.04 | 290,897.07 |
| 08/17/20 | 124 | Darrin J Campbell | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,515.29 | 287,381.78 |
| 08/17/20 | 125 | Erick C Smoot | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,508.60 | 285,873.18 |
| 08/17/20 | 126 | Joel D Strange | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,414.13 | 284,459.05 |
| 08/17/20 | 127 | Larry A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,510.79 | 280,948.26 |
| 08/17/20 | 128 | Martin L Hohnhorst | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,554.11 | 279,394.15 |
| 08/17/20 | 129 | Patrick A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,539.16 | 277,854.99 |
| 08/17/20 | 130 | Thomas W Phillips | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,646.10 | 276,208.89 |
| 08/17/20 | 131 | Todd A Behrend | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,310.60 | 272,898.29 |
| 08/17/20 | 132 | Tracy P Goulet | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,392.29 | 269,506.00 |
| 08/17/20 | 133 | Troy M Hendershott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,866.29 | 265,639.71 |
| 08/17/20 | 134 | Tye W Shanholtzer | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,248.79 | 262,390.92 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 467.27 | 261,923.65 |
| 09/01/20 | {3} | Wells Fargo | WELLS FARGO BANK, 2020090111B7033R01 9217 | 1129-000 | 397,000.00 | | 658,923.65 |
| 09/02/20 | 135 | Caleb M Wiese | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,575.04 | 657,348.61 |
| 09/02/20 | 136 | Darrin J Campbell | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,827.83 | 655,520.78 |
| 09/02/20 | 137 | Christopher M Wilson | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,293.87 | 654,226.91 |
| 09/02/20 | 138 | Erick C Smoot | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 653,981.93 |
| 09/02/20 | 139 | Joel D Strange | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 233.98 | 653,747.95 |
| 09/02/20 | 140 | Larry A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,338.81 | 652,409.14 |
| 09/02/20 | 141 | Martin L Hohnhorst | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 652,164.16 |
| 09/02/20 | 142 | Patrick A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.64 | 649,839.52 |
| 09/02/20 | 143 | Thomas W Phillips | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 349.97 | 649,489.55 |
| 09/02/20 | 144 | Todd A Behrend | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,150.92 | 648,338.63 |
| 09/02/20 | 145 | Tracey P Goulet | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,754.81 | 646,583.82 |
| 09/02/20 | 146 | Troy M Hendershott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.63 | 644,259.19 |
| 09/02/20 | 147 | Tye W Shanholtzer | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,420.62 | 641,838.57 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064661558442 | 2690-000 | | 9,565.68 | 632,272.89 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064631779671 | 2690-000 | | 5,555.40 | 626,717.49 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064660194085 | 2690-000 | | 13,070.26 | 613,647.23 |
| 09/08/20 | 148 | GoJoe Patrol | Security for Mill 8/1/20 - 8/15/20 | 2690-000 | | 10,105.35 | 603,541.88 |
| 09/08/20 | 149 | GoJoe Patrol | Security for Mill 8/16/20 - 8/31/20 | 2690-000 | | 10,779.04 | 592,762.84 |

**Page Subtotals:** $396,148.34 $103,172.97

{ } Asset Reference(s)

*Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/31/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 150 | Pend Oreille County Public Utility District | Electric Service 9/1/20 - 9/30/20 | 2690-000 | | 50,000.00 | 542,762.84 |
| 09/08/20 | 151 | Kavadias Hall, PLLC | Payroll for essential employees | 3410-000 | | 2,450.00 | 540,312.84 |
| 09/08/20 | 152 | Exbabylon Professional IT Solutions | July services | 2690-000 | | 13,988.00 | 526,324.84 |
| 09/08/20 | 153 | Laura Verity | Environmental compliance tasks 7/30/20 - 8/26/20 | 2690-000 | | 2,175.00 | 524,149.84 |
| 09/10/20 | {24} | United States Treasury | Notice 134 refund | 1224-000 | 1,139.40 | | 525,289.24 |
| 09/10/20 | 154 | Excess Disposal Service | West side compactor delivery | 2690-000 | | 2,041.56 | 523,247.68 |
| 09/10/20 | 155 | Todd Behrend | Reimbursement for 6 Gal Pancake Comp 1HP | 2690-000 | | 126.14 | 523,121.54 |
| 09/10/20 | 156 | Liberty Mutual Insurance | Insurance premium for TH7-Z91-471202-039, TB2-Z91-471202-029, AS2-Z91-471202-019 | 2690-000 | | 31,194.85 | 491,926.69 |
| 09/15/20 | 157 | Caleb M Wiese | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,431.35 | 489,495.34 |
| 09/15/20 | 158 | Charles G Ellsworth | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,015.79 | 487,479.55 |
| 09/15/20 | 159 | Darrin J Campbell | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,119.45 | 484,360.10 |
| 09/15/20 | 160 | Erick C Smoot | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,307.13 | 483,052.97 |
| 09/15/20 | 161 | Joel D Strange | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,289.63 | 481,763.34 |
| 09/15/20 | 162 | Patrick A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,594.13 | 479,169.21 |
| 09/15/20 | 163 | Todd A Behrend | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,300.21 | 475,869.00 |
| 09/15/20 | 164 | Tracy P Goulet | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.47 | 472,949.53 |
| 09/15/20 | 165 | Troy M Hendershott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.46 | 470,030.07 |
| 09/15/20 | 166 | Larry A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,363.97 | 467,666.10 |
| 09/15/20 | 167 | Martin L Hohnhorst | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,350.13 | 466,315.97 |
| 09/15/20 | 168 | Tye W Shanholtzer | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,334.78 | 462,981.19 |
| 09/18/20 | 169 | GoJoe Patrol | Billing period 9/1/20 - 9/15/20, invoice 62482 | 2690-000 | | 10,442.31 | 452,538.88 |
| 09/18/20 | | IRS | IRS USATAXPYMT 200918 225066220840275 | 2690-000 | | 7,881.24 | 444,657.64 |
| 09/28/20 | 170 | Todd A Behrend | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,665.50 | 441,992.14 |
| 09/28/20 | 171 | Darrin J. Campbell | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,106.32 | 439,885.82 |
| 09/28/20 | 172 | Tracy P. Goulet | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,999.32 | 437,886.50 |
| 09/28/20 | 173 | Troy M Hendershott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,673.99 | 436,212.51 |
| 09/28/20 | 174 | Martin L Hohnhorst | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.97 | 435,967.54 |
| 09/28/20 | 175 | Charles G Ellsworth | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,617.57 |
| 09/28/20 | 176 | Thomas W Phillips | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,267.60 |
| 09/28/20 | 177 | Larry A Scott | Pay period 9/13/20202 - 9/26/2020 | 2690-000 | | 1,338.81 | 433,928.79 |
| 09/28/20 | 178 | Patrick A Scott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,324.64 | 431,604.15 |
| 09/28/20 | 179 | Tye W Shanholtzer | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,289.82 | 430,314.33 |
| 09/28/20 | 180 | Erick C Smoot | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.98 | 430,069.35 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 900.68 | 429,168.67 |
| 10/02/20 | 181 | GoJoe Patrol | Security for Mill facility 9/16/20 - 9/30/20, invoice #62523 | 2690-000 | | 10,105.35 | 419,063.32 |
| 10/02/20 | | IRS | IRS USATAXPYMT 201002 225067620881574 | 2690-000 | | 4,838.00 | 414,225.32 |

| | | | | Page Subtotals: | $1,139.40 | $179,676.92 | |

*Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | | ******3300 Checking | |
| **For Period Ending:** | 03/31/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/20 | 182 | Exbabylon Professional IT Solutions | Invoice #79056, August 2020 services | 2690-000 | | 13,988.00 | 400,237.32 |
| 10/05/20 | 183 | Exbabylon Professional IT Solutions | Invoice no. 79866, September 2020 services | 2690-000 | | 13,988.00 | 386,249.32 |
| 10/07/20 | 184 | Visionary Broadband | Invoice nos. 2752913, 2772413, 2792077, 2812092 | 2690-000 | | 10,137.32 | 376,112.00 |
| 10/07/20 | 185 | Buckman Laboratories, Inc | Invoice no. 90156262 | 2690-000 | | 2,500.00 | 373,612.00 |
| 10/07/20 | 186 | Pend Oreille County Public Utility District | Invoice No. 19307 | 2690-000 | | 50,000.00 | 323,612.00 |
| 10/13/20 | 187 | Todd A. Behrend | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,747.42 | 320,864.58 |
| 10/13/20 | 188 | Darrin J Campbell | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,277.80 | 317,586.78 |
| 10/13/20 | 189 | Charles G Ellsworth | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,255.03 | 315,331.75 |
| 10/13/20 | 190 | Tracy P. Goulet | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 312,492.30 |
| 10/13/20 | 191 | Troy M. Hendershott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,291.35 | 310,200.95 |
| 10/13/20 | 192 | Martin L. Hohnhorst | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,280.14 | 308,920.81 |
| 10/13/20 | 193 | Larry A. Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,242.09 | 307,678.72 |
| 10/13/20 | 194 | Patrick A Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 304,839.27 |
| 10/13/20 | 195 | Tye W Shanholtzer | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,248.77 | 301,590.50 |
| 10/13/20 | 196 | Erick C Smoot | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,508.60 | 300,081.90 |
| 10/13/20 | 197 | Joel D Strange | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,460.60 | 298,621.30 |
| 10/13/20 | 198 | Caleb M Wiese | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,575.42 | 296,045.88 |
| 10/13/20 | 199 | Laura Verity | Invoice No. 2020-002 | 2690-000 | | 1,875.00 | 294,170.88 |
| 10/15/20 | 200 | Calbe M Wiese | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 916.54 | 293,254.34 |
| 10/16/20 | | IRS | IRS USATAXPYMT 201016 225069020850391 | 2690-000 | | 9,759.58 | 283,494.76 |
| 10/27/20 | {3} | Wells Fargo | MAC P6101-081 2020102711B7032R00 8752 | 1129-000 | 198,500.00 | | 481,994.76 |
| 10/27/20 | 201 | Kavadias Hall PLLC | Invoice # 10785 | 3410-000 | | 3,050.00 | 478,944.76 |
| 10/27/20 | 202 | Todd A Behrend | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,024.16 | 476,920.60 |
| 10/27/20 | 203 | Darrin J Campbell | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,544.30 | 475,376.30 |
| 10/27/20 | 204 | Charles G Ellsworth | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,287.86 | 474,088.44 |
| 10/27/20 | 205 | Tracy P Goulet | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,738.81 | 472,349.63 |
| 10/27/20 | 206 | Troy M Hendershott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.63 | 470,041.00 |
| 10/27/20 | 207 | Martin L Hohnhorst | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 981.90 | 469,059.10 |
| 10/27/20 | 208 | Larry A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,332.81 | 467,726.29 |
| 10/27/20 | 209 | Patrick A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.64 | 465,417.65 |
| 10/27/20 | 210 | Tye W Shanholtzer | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,403.64 | 463,014.01 |
| 10/27/20 | 211 | Erick C Smoot | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,181.39 | 461,832.62 |
| 10/27/20 | 212 | Joel D Strange | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 202.00 | 461,630.62 |
| 10/27/20 | 213 | Caleb M Wiese | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,608.25 | 460,022.37 |
| 10/27/20 | 214 | Christopher M Wilson | Pay period 10/10/20 - 10/24/20 | 2690-000 | | 139.98 | 459,882.39 |
| 10/27/20 | 215 | Patrick A Scott | Pay period 9/13/20 - 9/28/20 | 2690-000 | | 395.33 | 459,487.06 |
| 10/27/20 | 216 | Troy M Hendershott | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 768.66 | 458,718.40 |

**Page Subtotals:** $198,500.00 $154,006.92

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/31/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/20 | | Tye W Shanholtzer | Duplicate presentment of check 134, paid twice in error. Bank provided credit to reverse this on 11/03 (reference no. 13) | 2690-000 | | 3,248.79 | 455,469.61 |
| 10/28/20 | 217 | Pend Oreille County Public Utility District | Invoice #19326 | 2690-000 | | 50,000.00 | 405,469.61 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 603.87 | 404,865.74 |
| 10/30/20 | | IRS | IRS USATAXPYMT 201030 225070420577555 | 2690-000 | | 6,623.04 | 398,242.70 |
| 11/02/20 | {12} | Vaagen Bros Lumber Inc | Per Order ECF No. 150. Sale of rights to logs | 1129-000 | 30,000.00 | | 428,242.70 |
| 11/02/20 | 218 | GoJoe Patrol | Invoice # 62758, 10/1/20 - 10/15/20 | 2690-000 | | 10,105.35 | 418,137.35 |
| 11/02/20 | 219 | GoJoe Patrol | Invoice # 62801, 10/16/20 - 10/31/20 | 2690-000 | | 10,779.04 | 407,358.31 |
| 11/02/20 | 220 | Kavadias Hall PLLC | Invoice #10955, Monthly accounting services | 3410-000 | | 1,750.00 | 405,608.31 |
| 11/02/20 | 221 | CityServiceValcon | Invoice #0461637 | 2690-000 | | 13,284.32 | 392,323.99 |
| 11/02/20 | | State of Washington ESD | STATE OF WA-ESD ACH 6 201102 ESD WA UI-TAX | 2690-000 | | 627.95 | 391,696.04 |
| 11/03/20 | | Mechanics Bank | Bank credit to reverse duplicate presentment of check 134, which was presented and paid a second time on 10/24/2020 | 1280-000 | 3,248.79 | | 394,944.83 |
| 11/09/20 | | Washington State | PAID FAMILY MED PAYMENT 201109 A    561437350 | 2690-000 | | 429.93 | 394,514.90 |
| 11/10/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 20201110I1B7031R01 5204 | 1129-000 | 24.02 | | 394,538.92 |
| 11/10/20 | 222 | Troy A Basnaw | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,185.68 | 391,353.24 |
| 11/10/20 | 223 | Todd A Behrend | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,916.25 | 387,436.99 |
| 11/10/20 | 224 | Darrin J Campbell | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,246.79 | 384,190.20 |
| 11/10/20 | 225 | Steven H Edwards | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,777.85 | 380,412.35 |
| 11/10/20 | 226 | Charles G Ellsworth | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,449.90 | 376,962.45 |
| 11/10/20 | 227 | Robert J Farmin | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,922.87 | 374,039.58 |
| 11/10/20 | 228 | Tracy P Goulet | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,133.80 | 370,905.78 |
| 11/10/20 | 229 | Troy M Hendershott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.13 | 368,406.65 |
| 11/10/20 | 230 | Roger L Henry | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,600.12 | 364,806.53 |
| 11/10/20 | 231 | Martin L Hohnhorst | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,518.12 | 363,288.41 |
| 11/10/20 | 232 | Thomas W Phillips | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 349.96 | 362,938.45 |
| 11/10/20 | 233 | Patrick A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.15 | 360,439.30 |
| 11/10/20 | 234 | Erick C Smoot | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,553.00 | 357,886.30 |
| 11/10/20 | 235 | Stacy D Stang | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 4,200.61 | 353,685.69 |
| 11/10/20 | 236 | Joel D Strange | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,781.06 | 351,904.63 |
| 11/10/20 | 237 | Todd Behrend | Reimbursement for pancake comp 1.5 HP and 1.0 HP and ANNTLENT 700 MHz | 2690-000 | | 498.95 | 351,405.68 |
| 11/10/20 | 238 | Caleb M Wiese | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,620.61 | 347,785.07 |
| 11/10/20 | 239 | Larry A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,293.96 | 345,491.11 |
| 11/10/20 | 240 | Tye W Shanholtzer | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,226.77 | 342,264.34 |

| | | | | Page Subtotals: | $33,272.81 | $149,726.87 | |

{ } Asset Reference(s)

‡ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3300 Checking |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided on 11/11/2020 | 2690-004 | | 632.39 | 341,631.95 |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided: check issued on 11/11/2020 | 2690-004 | | -632.39 | 342,264.34 |
| 11/11/20 | 242 | CityServiceValcon | Incoive no. 0463005 - propane | 2690-000 | | 12,010.94 | 330,253.40 |
| 11/11/20 | 243 | CityServiceValcon | Invoice no. 464004 - diesel | 2690-000 | | 680.46 | 329,572.94 |
| 11/16/20 | | IRS | IRS USATAXPYMT 201113 225071820403106 | 2690-000 | | 18,786.50 | 310,786.44 |
| 11/23/20 | 244 | GoJoe Patrol | Billing period 11/1/20 - 11/15/20, invoice #62921 | 2690-000 | | 10,470.38 | 300,316.06 |
| 11/23/20 | 245 | CityServiceValcon | Invoice # 0464964 | 2690-000 | | 11,774.22 | 288,541.84 |
| 11/23/20 | 246 | Steven R. Wood | Estates portion of invoice dated 9/24/20, PNC001 | 2690-000 | | 1,125.00 | 287,416.84 |
| 11/23/20 | 247 | Troy A. Basnaw | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,469.48 | 284,947.36 |
| 11/23/20 | 248 | Todd A. Behrend | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,194.13 | 283,753.23 |
| 11/23/20 | 249 | Darrin J. Campbell | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,822.81 | 281,930.42 |
| 11/23/20 | 250 | Steven H Edwards | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,693.73 | 279,236.69 |
| 11/23/20 | 251 | Charles G. Ellsworth | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,520.23 | 276,716.46 |
| 11/23/20 | 252 | Robert J. Farmin | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 3,297.79 | 273,418.67 |
| 11/23/20 | 253 | Tracy P. Goulet | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,657.99 | 271,760.68 |
| 11/23/20 | 254 | Troy M. Hendershott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,389.47 | 269,371.21 |
| 11/23/20 | 255 | Roger L. Henry | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,469.49 | 266,901.72 |
| 11/23/20 | 256 | Martin L. Hohnhorst | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 227.47 | 266,674.25 |
| 11/23/20 | 257 | Larry A. Scott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,332.83 | 265,341.42 |
| 11/23/20 | 258 | Patrick A. Scott | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,308.64 | 263,032.78 |
| 11/23/20 | 259 | Tye W. Shanholtzer | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,403.63 | 260,629.15 |
| 11/23/20 | 260 | Erick C. Smoot | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 157.48 | 260,471.67 |
| 11/23/20 | 261 | Stacy D. Stang | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 3,332.18 | 257,139.49 |
| 11/23/20 | 262 | Joel D. Strange | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 311.47 | 256,828.02 |
| 11/23/20 | 263 | Caleb M. Wiese | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 1,319.71 | 255,508.31 |
| 11/24/20 | 264 | CityServiceValcon | Invoice no. 0464967 | 2690-000 | | 11,959.13 | 243,549.18 |
| 11/25/20 | {3} | Wells Fargo | WELLS FARGO BANK, 20201125I1B7031R01 6778 | 1129-000 | 198,500.00 | | 442,049.18 |
| 11/27/20 | | IRS | IRS USATAXPYMT 201125 225073020641456 | 2690-000 | | 820.00 | 441,229.18 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 647.81 | 440,581.37 |
| 11/30/20 | | IRS | IRS USATAXPYMT 201127 225073220192345 | 2690-000 | | 10,486.60 | 430,094.77 |
| 12/01/20 | | Capital One | Per Order ECF No. 183. Funds from Deposit Account at Capital One | | 39,167.45 | | 469,262.22 |
| | {6} | Capital One | Funds on Deposit at Capital One. See Order ECF 183 $50,036.45 | 1129-000 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Page Subtotals:** | | $237,667.45 | $110,669.57 | |

{ } Asset Reference(s)      ^ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3300 Checking |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Capital One | Remaining funds agreed to by Capital One less the set off to the estate<br><br>-$10,869.00 | 4210-000 | | | |
| 12/01/20 | | Cascade Title Company | Per Order ECF No 86, sale of Camy St (Check deposited to incorrect estate) | 1110-000 | 92,215.14 | | 561,477.36 |
| 12/01/20 | 265 | John Allison | Invoice #2020-001JDA | 2690-000 | | 600.00 | 560,877.36 |
| 12/01/20 | 266 | Laura Verity | Invoice #2020-003 | 2690-000 | | 1,200.00 | 559,677.36 |
| 12/01/20 | | Cascade Title Company | Deposit Reversal: Per Order ECF No 86, sale of Camy St | 1110-000 | -92,215.14 | | 467,462.22 |
| 12/03/20 | 267 | GoJoe Patrol | Invoice #62963, billing period 11/16/20 - 11/30/20 | 2690-000 | | 10,779.27 | 456,682.95 |
| 12/03/20 | 268 | Pend Oreille County Public Utility District | Invoice # 19363, December 2020 | 2690-000 | | 50,000.00 | 406,682.95 |
| 12/07/20 | {14} | GANNETT | Per Order ECF No 184-Sale of 1,482.98 Metric Tons of Newsprint | 1129-000 | 250,000.00 | | 656,682.95 |
| 12/07/20 | 269 | Troy A. Basnaw | Pay period 11/22/20 - 12/5/2020 | 2690-000 | | 4,138.95 | 652,544.00 |
| 12/07/20 | 270 | Todd A. Behrend | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,556.52 | 649,987.48 |
| 12/07/20 | 271 | Darrin J. Campbell | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,402.80 | 646,584.68 |
| 12/07/20 | 272 | Steven H Edwards | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,378.90 | 643,205.78 |
| 12/07/20 | 273 | Charles G. Ellsworth | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,220.93 | 639,984.85 |
| 12/07/20 | 274 | Robert J. Farmin | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,365.64 | 636,619.21 |
| 12/07/20 | 275 | Tracy P. Goulet | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,212.78 | 633,406.43 |
| 12/07/20 | 276 | Troy M. Hendershott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 630,753.46 |
| 12/07/20 | 277 | Roger L. Henry | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 4,138.94 | 626,614.52 |
| 12/07/20 | 278 | Martin L. Hohnhorst | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,385.14 | 625,229.38 |
| 12/07/20 | 279 | Larry A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,242.63 | 623,986.75 |
| 12/07/20 | 280 | Patrick A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 621,333.78 |
| 12/07/20 | 281 | Erick C. Smoot | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,330.14 | 620,003.64 |
| 12/07/20 | 282 | Stacy D. Stang | Pay period 11/22/20 - 12/5/2020 | 2690-000 | | 3,365.64 | 616,638.00 |
| 12/07/20 | 283 | Tye W. Shanholtzer | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,305.79 | 613,332.21 |
| 12/08/20 | 284 | Exbabylon Professional IT Solutions | Invoice #81485 October Services | 2690-000 | | 13,988.00 | 599,344.21 |
| 12/08/20 | 285 | Exbabylon Professional IT Solutions | Invoice # 81486 November services | 2690-000 | | 13,988.00 | 585,356.21 |
| 12/08/20 | 286 | Visionary Broadband | Invoice No 2832545 11/1/2020 - 12/1/2020 | 2690-000 | | 2,534.33 | 582,821.88 |
| 12/08/20 | 287 | Visionary Broadband | Invoice No. 2852737 12/1/2020 - 1/1/2021 | 2690-000 | | 2,534.33 | 580,287.55 |
| 12/11/20 | 288 | CityServiceValcon | Invoice No.  0469922 | 2690-000 | | 11,038.31 | 569,249.24 |
| 12/11/20 | | Case# 20-01309 | ACH withdrawal to IRS for payroll taxes | 2690-000 | | 14,686.14 | 554,563.10 |
| 12/17/20 | | Transfer Debit to People's United Bank acct XXXXXX8234 | Transition Debit to People's United Bank acct XXXXXX8234 | 9999-000 | | 554,563.10 | 0.00 |

|  |  |  |
|---|---|---|
| **Page Subtotals:** | $250,000.00 | $719,262.22 |

{ } Asset Reference(s)    ‡ Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-8

| | |
|---|---|
| Case No.: | 20-01309 |
| Case Name: | PONDERAY NEWSPRINT COMPANY |
| Taxpayer ID #: | **-***9303 |
| For Period Ending: | 03/31/2023 |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3300 Checking |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,585,939.40 | 1,585,939.40 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 554,563.10 | |
| | | Subtotal | | | 1,585,939.40 | 1,031,376.30 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,585,939.40 | $1,031,376.30 | |

{ } Asset Reference(s)

4 - Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | | **Trustee Name:** | John D. Munding (670040) | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | | **Bank Name:** | People's United Bank | |
| **Taxpayer ID #:** | **-***9303 | | | **Account #:** | ******8234 Checking Account | |
| **For Period Ending:** | 03/31/2023 | | | **Blanket Bond (per case limit):** | $46,566,051.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/20 | | Transfer Credit from Mechanics Bank acct XXXXXX3300 | Transition Credit from Mechanics Bank acct XXXXXX3300 | 9999-000 | 554,563.10 | | 554,563.10 |
| 12/20/20 | 1000 | GoJoe Patrol | Invoice #63083, period 12/1/20 - 12/15/20 | 2690-000 | | 10,105.35 | 544,457.75 |
| 12/20/20 | 1001 | Kavadias Hall PLLC | Invoice #11078 | 3410-000 | | 2,100.00 | 542,357.75 |
| 12/21/20 | 1002 | Todd A. Behrend | Reimbursement for compressors at Mill | 2690-000 | | 358.28 | 541,999.47 |
| 12/21/20 | 1003 | Troy A. Basnaw | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.48 | 539,529.99 |
| 12/21/20 | 1004 | Todd A. Behrend | Pay period 12/6/20 - 12/21/20 | 2690-000 | | 1,888.44 | 537,641.55 |
| 12/21/20 | 1005 | Darrin J. Campbell | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,938.81 | 535,702.74 |
| 12/21/20 | 1006 | Steven H Edwards | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,875.70 | 532,827.04 |
| 12/21/20 | 1007 | Charles G. Ellsworth | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,412.75 | 530,414.29 |
| 12/21/20 | 1008 | Robert J. Farmin | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.78 | 527,116.51 |
| 12/21/20 | 1009 | Tracy P. Goulet | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,811.82 | 525,304.69 |
| 12/21/20 | 1010 | Troy M. Hendershott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.64 | 522,924.05 |
| 12/21/20 | 1011 | Roger L. Henry | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.47 | 520,454.58 |
| 12/21/20 | 1012 | Martin L. Hohnhorst | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 520,244.61 |
| 12/21/20 | 1013 | Larry A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 181.47 | 520,063.14 |
| 12/21/20 | 1014 | Patrick A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.63 | 517,682.51 |
| 12/21/20 | 1015 | Tye W. Shanholtzer | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,476.61 | 515,205.90 |
| 12/21/20 | 1016 | Erick C. Smoot | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 514,995.93 |
| 12/21/20 | 1017 | Stacy D. Stang | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.77 | 511,698.16 |
| 12/21/20 | 1018 | Caleb M. Wiese | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,821.42 | 508,876.74 |
| 12/22/20 | 1019 | CityServiceValcon | Invoice #0467367 | 2690-000 | | 11,712.84 | 497,163.90 |
| 12/22/20 | 1020 | CityServiceValcon | Invoice #0471417 | 2690-000 | | 12,264.66 | 484,899.24 |
| 12/24/20 | | IRS | IRS USATAXPYMT 201224 225075920750165 | 2690-000 | | 9,938.66 | 474,960.58 |
| 12/28/20 | 1021 | CityServiceValcon | Invoice no. 0472753 | 2690-000 | | 15,062.56 | 459,898.02 |
| 12/29/20 | {11} | PAGE Cooperative | Payment on invoices ********-****1423, ********-****1487, 22001588,22001589 | 1121-000 | 101,000.89 | | 560,898.91 |
| 12/29/20 | 1022 | Enviro Assessment, P.C. | Invoice No. 3340 | 2690-000 | | 2,600.00 | 558,298.91 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 964.23 | 557,334.68 |
| 01/01/21 | | Mechanics Bank | Correction to adjustment made 11/3/20 on check no. 134 and UTC. This was a payroll check that was run twice by the bank and reversed incorrectly | 2690-000 | | -3,248.79 | 560,583.47 |
| 01/01/21 | | Mechanics Bank | Correction of incorrect adjustment for check no. 134 and UTC on closed account | 1280-000 | -3,248.79 | | 557,334.68 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Per Order ECF No 44- Funds from Operating Account | 1129-000 | 314,789.00 | | 872,123.68 |
| 01/04/21 | 1023 | Pend Oreille County Public Utility District | Invoice No. 19390, electric service January 2021 | 2690-000 | | 50,000.00 | 822,123.68 |
| 01/04/21 | 1024 | Chitwood Enterprises | Invoice No. 2494, snow removal from Mill | 2690-000 | | 484.20 | 821,639.48 |
| 01/04/21 | 1025 | Visionary Broadband | Invoice No. 2873221 | 2690-000 | | 2,533.33 | 819,106.15 |

**Page Subtotals:** $967,104.20    $147,998.05

{ } Asset Reference(s)                                                                                     ‡ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Page: 2-10

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/21 | 1026 | Troy A. Basnaw | Pay period 12/20/20 - 1/2/2021 | 2690-000 | | 3,303.79 | 815,802.36 |
| 01/04/21 | 1027 | Todd A. Behrend | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 337.08 | 815,465.28 |
| 01/04/21 | 1028 | Darrin J. Campbell | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,618.73 | 813,846.55 |
| 01/04/21 | 1029 | Steven H Edwards | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,757.87 | 810,088.68 |
| 01/04/21 | 1030 | Charles G. Ellsworth | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,504.74 | 807,583.94 |
| 01/04/21 | 1031 | Robert J. Farmin | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,868.00 | 803,715.94 |
| 01/04/21 | 1032 | Tracy P. Goulet | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,383.64 | 801,332.30 |
| 01/04/21 | 1033 | Troy M. Hendershott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,493.71 | 797,838.59 |
| 01/04/21 | 1034 | Roger L. Henry | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,912.63 | 794,925.96 |
| 01/04/21 | 1035 | Martin L. Hohnhorst | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 209.97 | 794,715.99 |
| 01/04/21 | 1036 | Larry A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 290.36 | 794,425.63 |
| 01/04/21 | 1037 | Patrick A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,019.72 | 791,405.91 |
| 01/04/21 | 1038 | Tye W. Shanholtzer | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,327.80 | 790,078.11 |
| 01/04/21 | 1039 | Erick C. Smoot | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 789,710.65 |
| 01/04/21 | 1040 | Stacy D. Stang | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,592.08 | 786,118.57 |
| 01/04/21 | 1041 | Joel D. Strange | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 785,751.11 |
| 01/04/21 | 1042 | Caleb M. Wiese | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,746.00 | 783,005.11 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Deposit Reversal: Per Order ECF No 44 - Funds from Operating Account | 1129-000 | -314,789.00 | | 468,216.11 |
| 01/06/21 | 1043 | GoJoe Patrol | Invoice No.. 63124, 12/16/20 - 12/31/20 | 2690-000 | | 11,116.00 | 457,100.11 |
| 01/08/21 | 1044 | Exbabylon Professional IT Solutions | Invoice no. 82453, December services | 2690-000 | | 13,988.00 | 443,112.11 |
| 01/08/21 | 1045 | CityServiceValcon | Invoice no. 0474853 | 2690-000 | | 13,238.35 | 429,873.76 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820145570 | 2690-000 | | 11,231.92 | 418,641.84 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820447256 | 2690-000 | | 376.62 | 418,265.22 |
| 01/09/21 | 1046 | CityServiceValcon | Invoice No. 0474858, propane delivered | 2690-000 | | 13,803.62 | 404,461.60 |
| 01/18/21 | 1047 | Troy A. Basnaw | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.64 | 401,090.96 |
| 01/18/21 | 1048 | Todd A. Behrend | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,604.46 | 397,486.50 |
| 01/18/21 | 1049 | Darrin J. Campbell | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,648.97 | 394,837.53 |
| 01/18/21 | 1050 | Steven H Edwards | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,938.68 | 391,898.85 |
| 01/18/21 | 1051 | Charles G. Ellsworth | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,631.39 | 388,267.46 |
| 01/18/21 | 1052 | Robert J. Farmin | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.79 | 384,963.67 |
| 01/18/21 | 1053 | Tracy P. Goulet | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,655.97 | 382,307.70 |
| 01/18/21 | 1054 | Troy M. Hendershott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 379,924.07 |
| 01/18/21 | 1055 | Roger L. Henry | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.65 | 376,553.42 |
| 01/18/21 | 1056 | Martin L. Hohnhorst | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,778.10 | 374,775.32 |
| 01/18/21 | 1057 | Larry A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,405.11 | 373,370.21 |
| 01/18/21 | 1058 | Patrick A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 370,986.58 |
| 01/18/21 | 1059 | Tye W. Shanholtzer | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,309.80 | 367,676.78 |
| 01/18/21 | 1060 | Erick C. Smoot | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,238.43 | 364,438.35 |

**Page Subtotals:** -$314,789.00 $139,878.80

{ } Asset Reference(s) !) - Transaction has not been cleared

20-01309-FPC7    Doc 552    Filed 04/26/23    Entered 04/26/23 23:26:55    Pg 16 of 28

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | John D. Munding (670040) | | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | People's United Bank | | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | ******8234 Checking Account | | |
| **For Period Ending:** | 03/31/2023 | | **Blanket Bond (per case limit):** | $46,566,051.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/21 | 1061 | Stacy D. Stang | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.78 | 361,134.57 |
| 01/18/21 | 1062 | Joel D. Strange | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,460.11 | 359,674.46 |
| 01/18/21 | 1063 | Caleb M. Wiese | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,414.61 | 358,259.85 |
| 01/19/21 | 1064 | CityServiceValcon | Invoice No. 0477320, propane delivery | 2690-000 | | 15,045.44 | 343,214.41 |
| 01/20/21 | {3} | Wells Fargo | WELLS FARGO BANK, Cash Collateral | 1129-000 | 397,000.00 | | 740,214.41 |
| 01/21/21 | 1065 | American AgCredit PCA | Per prior order regarding paper sale | 4210-000 | | 250,000.00 | 490,214.41 |
| 01/21/21 | 1066 | American AgCredit PCA | Per prior order regarding AR | 4210-000 | | 101,000.89 | 389,213.52 |
| 01/22/21 | | Internal Revenue Service | IRS USATAXPYMT 210122 225142220069983 | 2690-000 | | 14,685.46 | 374,528.06 |
| 01/27/21 | 1067 | CityServiceValcon | Invoice No. 0478964 | 2690-000 | | 14,420.22 | 360,107.84 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 885.88 | 359,221.96 |
| 01/29/21 | | Washington State | PAID FAMILY MED PAYMENT 210201 A    573151863 | 2690-000 | | 656.27 | 358,565.69 |
| 02/01/21 | 1068 | Troy A. Basnaw | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 355,261.90 |
| 02/01/21 | 1069 | Todd A. Behrend | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,330.05 | 352,931.85 |
| 02/01/21 | 1070 | Darrin J. Campbell | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,404.63 | 350,527.22 |
| 02/01/21 | 1071 | Steven H Edwards | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,755.72 | 347,771.50 |
| 02/01/21 | 1072 | Charles G. Ellsworth | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,565.74 | 345,205.76 |
| 02/01/21 | 1073 | Robert J. Farmin | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.49 | 342,735.27 |
| 02/01/21 | 1074 | Tracy P. Goulet | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,383.64 | 340,351.63 |
| 02/01/21 | 1075 | Troy M. Hendershott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.82 | 338,536.81 |
| 02/01/21 | 1076 | Roger L. Henry | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 335,233.02 |
| 02/01/21 | 1077 | Martin L. Hohnhorst | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.99 | 335,058.03 |
| 02/01/21 | 1078 | Patrick A. Scott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.81 | 333,243.22 |
| 02/01/21 | 1079 | Tye W. Shanholtzer | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,479.62 | 330,763.60 |
| 02/01/21 | 1080 | Erick C. Smoot | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 874.92 | 329,888.68 |
| 02/01/21 | 1081 | Stacy D. Stang | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.48 | 327,418.20 |
| 02/01/21 | 1082 | Joel D. Strange | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.98 | 327,243.22 |
| 02/01/21 | 1083 | Caleb M. Wiese | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 442.06 | 326,801.16 |
| 02/03/21 | 1084 | Pend Oreille County Public Utility District | Invoice No. 19427 | 2690-000 | | 51,050.00 | 275,751.16 |
| 02/03/21 | 1085 | WA State Department of Ecology | Invoice No. LAU-WA-I623-20 | 2690-000 | | 300.00 | 275,451.16 |
| 02/03/21 | 1086 | John Allison | Invoice No. 2020-001JDA | 2690-000 | | 75.00 | 275,376.16 |
| 02/03/21 | 1087 | Chitwood Enterprises | Invoice NO. 2501 | 2690-000 | | 484.65 | 274,891.51 |
| 02/03/21 | 1088 | Visionary Broadband | Invoice No. 2893534 | 2690-000 | | 2,533.33 | 272,358.18 |
| 02/03/21 | 1089 | GoJoe Patrol | Invoice No. 63289 | 2690-000 | | 10,779.04 | 261,579.14 |
| 02/03/21 | 1090 | CityServiceValcon | Invoice No. 0478965 | 2690-000 | | 15,280.48 | 246,298.66 |
| 02/05/21 | | IRS | IRS USATAXPYMT 210205 225143620182476 | 2690-000 | | 9,654.04 | 236,644.62 |
| 02/09/21 | 1091 | CityServiceValcon | Invoice No. 0480801 | 2690-000 | | 13,851.95 | 222,792.67 |
| 02/16/21 | 1092 | Tye W. Shanholtzer | Pay period 2/15/21 - 2/15/21 | 2690-000 | | 1,327.82 | 221,464.85 |

| | | |
|---|---|---|
| **Page Subtotals:** | $397,000.00 | $539,973.50 |

{ } Asset Reference(s)                                                                 \* \- Transaction has not been cleared

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/21 | 1093 | Troy A. Basnaw | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 218,094.22 |
| 02/16/21 | 1094 | Todd A. Behrend | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,802.43 | 215,291.79 |
| 02/16/21 | 1095 | Darrin J. Campbell | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,648.98 | 212,642.81 |
| 02/16/21 | 1096 | Steven H Edwards | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,650.87 | 208,991.94 |
| 02/16/21 | 1097 | Charles G. Ellsworth | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,222.93 | 205,769.01 |
| 02/16/21 | 1098 | Robert J. Farmin | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 201,624.07 |
| 02/16/21 | 1099 | Tracy P. Goulet | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,655.96 | 198,968.11 |
| 02/16/21 | 1100 | Troy M. Hendershott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.79 | 195,751.32 |
| 02/16/21 | 1101 | Roger L. Henry | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 192,380.69 |
| 02/16/21 | 1102 | Martin L. Hohnhorst | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,385.13 | 190,995.56 |
| 02/16/21 | 1103 | Larry A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,340.52 | 189,655.04 |
| 02/16/21 | 1104 | Patrick A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.80 | 186,438.24 |
| 02/16/21 | 1105 | Tye W. Shanholtzer | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,309.78 | 183,128.46 |
| 02/16/21 | 1106 | Erick C. Smoot | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,331.14 | 181,797.32 |
| 02/16/21 | 1107 | Stacy D. Stang | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 177,652.38 |
| 02/16/21 | 1108 | Joel D. Strange | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,209.13 | 176,443.25 |
| 02/16/21 | 1109 | Caleb M. Wiese | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,121.90 | 174,321.35 |
| 02/16/21 | 1110 | CityServiceValcon | Invoice No. 0482892 | 2690-000 | | 15,222.23 | 159,099.12 |
| 02/17/21 | 1111 | GoJoe Patrol | Invoice No. 63246 | 2690-000 | | 10,442.31 | 148,656.81 |
| 02/19/21 | | IRS | IRS USATAXPYMT 210219 225145020983295 | 2690-000 | | 15,957.82 | 132,698.99 |
| 02/25/21 | 1112 | Laura Verity | Invoice No. 2021-004 | 2690-000 | | 2,100.00 | 130,598.99 |
| 02/25/21 | 1113 | Exbabylon Professional IT Solutions | Invoice No. 83200, January services | 2690-000 | | 13,988.00 | 116,610.99 |
| 02/25/21 | 1114 | Steven R. Wood | Invoice No. PN2021-001 PPP Loan - Ponderay CFO | 2690-000 | | 8,475.00 | 108,135.99 |
| 02/25/21 | 1115 | Steven R. Wood | Invoice No. PNC2021-002 - Ponderay CFO | 2690-000 | | 6,300.00 | 101,835.99 |
| 02/25/21 | 1116 | Steven R. Wood | Invoice No. PNC2021-003- Ponderay CFO | 2690-000 | | 4,500.00 | 97,335.99 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 413.22 | 96,922.77 |
| 03/01/21 | 1117 | CityServiceValcon | Invoice No. 0485330 | 2690-000 | | 16,750.72 | 80,172.05 |
| 03/01/21 | 1118 | Troy A. Basnaw | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.77 | 76,868.28 |
| 03/01/21 | 1119 | Todd A. Behrend | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,499.01 | 75,369.27 |
| 03/01/21 | 1120 | Darrin J. Campbell | Pay period 2/24/21 - 2/27/21 | 2690-000 | | 2,404.63 | 72,964.64 |
| 03/01/21 | 1121 | Steven H Edwards | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,816.71 | 70,147.93 |
| 03/01/21 | 1122 | Charles G. Ellsworth | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,957.80 | 68,190.13 |
| 03/01/21 | 1123 | Robert J. Farmin | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 65,719.65 |
| 03/01/21 | 1124 | Tracy P. Goulet | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,383.64 | 63,336.01 |
| 03/01/21 | 1125 | Troy M. Hendershott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 61,521.20 |
| 03/01/21 | 1126 | Roger L. Henry | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.78 | 58,217.42 |
| 03/01/21 | 1127 | Martin L. Hohnhorst | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 57,937.44 |
| 03/01/21 | 1128 | Larry A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 272.24 | 57,665.20 |

Page Subtotals: $0.00 $163,799.65

{ } Asset Reference(s)    ✦ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/21 | 1129 | Patrick A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 55,850.39 |
| 03/01/21 | 1130 | Tye W. Shanholtzer | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,479.61 | 53,370.78 |
| 03/01/21 | 1131 | Erick C. Smoot | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 53,090.80 |
| 03/01/21 | 1132 | Stacy D. Stang | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 50,620.32 |
| 03/01/21 | 1133 | Joel D. Strange | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 453.96 | 50,166.36 |
| 03/01/21 | 1134 | Caleb M. Wiese | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,282.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | Adjustments 46, 47, 48 were duplicated on ledger. Reversal of these adjustments. | 2700-000 | | -564.00 | 49,448.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,260.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,072.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing fee for Sale Free and Clear | 2700-000 | | 188.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing Fee for Mtn to Sell Free and Clear | 2700-000 | | 188.00 | 48,696.36 |
| 03/05/21 | | IRS | IRS USATAXPYMT 210305 225146420695486 | 2690-000 | | 9,334.64 | 39,361.72 |
| 03/08/21 | {3} | Wells Fargo | ACH deposit, Cash Collateral ECF No. 218 | 1129-000 | 397,000.00 | | 436,361.72 |
| 03/09/21 | 1135 | Pend Oreille County Public Utility District | Invoice No. 19452, Electric Service 3/1/21 - 3/31/21 | 2690-000 | | 50,000.00 | 386,361.72 |
| 03/09/21 | 1136 | CityServiceValcon | Invoice No 0486989 | 2690-000 | | 15,742.00 | 370,619.72 |
| 03/09/21 | 1137 | GoJoe Patrol | Invoice No. 63498 | 2690-000 | | 8,757.97 | 361,861.75 |
| 03/09/21 | 1138 | Exbabylon Professional IT Solutions | Invoice No. 83822, February 2021 Services | 2690-000 | | 13,988.00 | 347,873.75 |
| 03/09/21 | 1139 | WA State Dept of Ecology | Invoice No. APO-20-000026, Air Operating Fee | 2690-000 | | 58,498.00 | 289,375.75 |
| 03/11/21 | 1140 | GoJoe Patrol | Invoice No 63457, 2/15/21 | 2690-000 | | 10,105.35 | 279,270.40 |
| 03/11/21 | 1141 | Visionary Broadband | Invoice No. 2913888 | 2690-000 | | 2,533.33 | 276,737.07 |
| 03/15/21 | 1142 | Troy A. Basnaw | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.64 | 273,366.43 |
| 03/15/21 | 1143 | Todd A. Behrend | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,216.27 | 271,150.16 |
| 03/15/21 | 1144 | Darrin J. Campbell | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,648.97 | 268,501.19 |
| 03/15/21 | 1145 | Steven H Edwards | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,704.87 | 264,796.32 |
| 03/15/21 | 1146 | Charles G. Ellsworth | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,310.03 | 262,486.29 |
| 03/15/21 | 1147 | Robert J. Farmin | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 258,341.34 |
| 03/15/21 | 1148 | Tracy P. Goulet | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,655.97 | 255,685.37 |
| 03/15/21 | 1149 | Troy M. Hendershott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 252,468.58 |
| 03/15/21 | 1150 | Roger L. Henry | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.63 | 249,097.95 |
| 03/15/21 | 1151 | Martin L. Hohnhorst | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,350.14 | 247,747.81 |
| 03/15/21 | 1152 | Larry A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,308.22 | 246,439.59 |
| 03/15/21 | 1153 | Patrick A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 243,222.80 |
| 03/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped on 06/15/2021 | 2690-005 | | 1,300.13 | 241,922.67 |
| 03/15/21 | 1155 | Stacy D. Stang | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 237,777.72 |

**Page Subtotals:** $397,000.00 $216,887.48

{ } Asset Reference(s)

¶ - Transaction has not been cleared

**Case No.:** 20-01309

**Case Name:** PONDERAY NEWSPRINT COMPANY

**Taxpayer ID #:** **-***9303

**For Period Ending:** 03/31/2023

**Trustee Name:** John D. Munding (670040)

**Bank Name:** People's United Bank

**Account #:** ******8234 Checking Account

**Blanket Bond (per case limit):** $46,566,051.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/21 | 1156 | Joel D. Strange | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,182.13 | 236,595.59 |
| 03/15/21 | 1157 | Caleb M. Wiese | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,706.80 | 233,888.79 |
| 03/15/21 | 1158 | Tye W. Shanholtzer | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,309.80 | 230,578.99 |
| 03/19/21 | | IRS | IRS USATAXPYMT 210319 225147820957685 | 2690-000 | | 15,209.14 | 215,369.85 |
| 03/29/21 | 1159 | Troy A. Basnaw | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 3,303.79 | 212,066.06 |
| 03/29/21 | 1160 | Todd A. Behrend | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,623.13 | 209,442.93 |
| 03/29/21 | 1161 | Darrin J. Campbell | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,404.64 | 207,038.29 |
| 03/29/21 | 1162 | Steven H Edwards | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,755.70 | 204,282.59 |
| 03/29/21 | 1163 | Charles G. Ellsworth | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,565.74 | 201,716.85 |
| 03/29/21 | 1164 | Robert J. Farmin | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,713.39 | 200,003.46 |
| 03/29/21 | 1165 | Tracy P. Goulet | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 197,945.15 |
| 03/29/21 | 1166 | Troy M. Hendershott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 195,886.84 |
| 03/29/21 | 1167 | Roger L. Henry | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 4,297.54 | 191,589.30 |
| 03/29/21 | 1168 | Martin L. Hohnhorst | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 191,309.33 |
| 03/29/21 | 1169 | Larry A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 290.35 | 191,018.98 |
| 03/29/21 | 1170 | Patrick A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,814.81 | 189,204.17 |
| 03/29/21 | 1171 | Tye W. Shanholtzer | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,479.61 | 186,724.56 |
| 03/29/21 | 1172 | Erick C. Smoot | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 186,444.59 |
| 03/29/21 | 1173 | Stacy D. Stang | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,470.48 | 183,974.11 |
| 03/29/21 | 1174 | Joel D. Strange | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.99 | 183,694.12 |
| 03/29/21 | 1175 | Caleb M. Wiese | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,679.84 | 182,014.28 |
| 03/30/21 | 1176 | Spring Environmental Inc | Invoice No. 21-109 | 2690-000 | | 1,800.00 | 180,214.28 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 456.73 | 179,757.55 |
| 04/02/21 | | IRS | IRS USATAXPYMT 210402 225149251281845 | 2690-000 | | 10,172.68 | 169,584.87 |
| 04/05/21 | 1177 | Exbabylon Professional IT Solutions | Invoice No. 84600, March services | 2690-000 | | 13,988.00 | 155,596.87 |
| 04/07/21 | 1178 | John Allison | Invoice No. 2021-001JDA | 2690-000 | | 510.23 | 155,086.64 |
| 04/07/21 | 1179 | Visionary Broadband | Invoice No. 2934446 | 2690-000 | | 2,533.33 | 152,553.31 |
| 04/08/21 | 1180 | Pend Oreille County Public Utility District | Invoice No. 19483 April 1 - 30, 2021 | 2690-000 | | 50,000.00 | 102,553.31 |
| 04/12/21 | 1181 | Troy A. Basnaw | Pay period 3/2/21 - 4/10/21 | 2690-000 | | 2,926.89 | 99,626.42 |
| 04/12/21 | 1182 | Todd A. Behrend | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,167.10 | 97,459.32 |
| 04/12/21 | 1183 | Darrin J. Campbell | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,429.47 | 95,029.85 |
| 04/12/21 | 1184 | Steven H Edwards | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,567.35 | 91,462.50 |
| 04/12/21 | 1185 | Charles G. Ellsworth | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,511.90 | 87,950.60 |
| 04/12/21 | 1186 | Robert J. Farmin | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 4,641.31 | 83,309.29 |
| 04/12/21 | 1187 | Tracy P. Goulet | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,019.71 | 80,289.58 |
| 04/12/21 | 1188 | Troy M. Hendershott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,899.47 | 77,390.11 |
| 04/12/21 | 1189 | Roger L. Henry | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,370.64 | 74,019.47 |
| 04/12/21 | 1190 | Martin L. Hohnhorst | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,472.62 | 72,546.85 |
| 04/12/21 | 1191 | Larry A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,405.12 | 71,141.73 |

**Page Subtotals:** $0.00    $166,635.99

{ } Asset Reference(s)      ‡ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/31/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/12/21 | 1192 | Patrick A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,216.80 | 67,924.93 |
| 04/12/21 | 1193 | Tye W. Shanholtzer | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,215.82 | 65,709.11 |
| 04/12/21 | 1194 | Erick C. Smoot | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,409.63 | 64,299.48 |
| 04/12/21 | 1195 | Stacy D. Stang | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,674.56 | 61,624.92 |
| 04/12/21 | 1196 | Joel D. Strange | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,195.63 | 60,429.29 |
| 04/12/21 | 1197 | Caleb M. Wiese | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,687.68 | 57,741.61 |
| 04/15/21 | 1198 | Kristen Hunt | Invoice for period March 1, 2021 - March 15, 2021 | 2690-000 | | 1,200.00 | 56,541.61 |
| 04/15/21 | | IRS | IRS USATAXPYMT 210415 225150505323485 | 2690-000 | | 14,221.36 | 42,320.25 |
| 04/21/21 | 1199 | Kristen Hunt | March 16, 2021 - April 15, 2021, Monthly compliance reporting for ecology | 2690-000 | | 2,856.69 | 39,463.56 |
| 04/21/21 | 1200 | GoJoe Patrol | Invoice no. 63773, March 1 - 15, 2021 security | 2690-000 | | 10,077.28 | 29,386.28 |
| 04/21/21 | 1201 | GoJoe Patrol | Invoice no. 63774, March 15 - 31, 2021 security for Mill | 2690-000 | | 10,779.04 | 18,607.24 |
| 04/30/21 | | WA State Employment Security Deposit | Adjustment to reverse Disb Adj. #62, duplicate | 2690-000 | | -1,648.55 | 20,255.79 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 196.87 | 20,058.92 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152050800595 | 2690-000 | | 694.03 | 19,364.89 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152003435506 | 2690-000 | | 5,925.54 | 13,439.35 |
| 04/30/21 | | WA State Employment Security Dept | STATE OF WA-ESD ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 11,790.80 |
| 05/04/21 | {3} | Bankruptcy Estate of Ponderay Newsprint Co | Cash collateral, Wells Fargo Acct., per order #252 | 1129-000 | 297,750.00 | | 309,540.80 |
| 05/05/21 | 1202 | GoJoe Patrol | Invoice No 63775, April 1 - 15, 2021 | 2690-000 | | 10,105.35 | 299,435.45 |
| 05/05/21 | 1203 | GoJoe Patrol | Invoice No 63822, April 16 - 30, 2021 | 2690-000 | | 10,105.35 | 289,330.10 |
| 05/05/21 | 1204 | Charles G. Ellsworth | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,565.74 | 286,764.36 |
| 05/05/21 | 1205 | Steven H Edwards | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,512.74 | 284,251.62 |
| 05/05/21 | 1206 | Joel D. Strange | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 284,006.64 |
| 05/05/21 | 1207 | Erick C. Smoot | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 283,761.66 |
| 05/05/21 | 1208 | Martin L. Hohnhorst | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.99 | 283,516.67 |
| 05/05/21 | 1209 | Caleb M. Wiese | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,679.86 | 281,836.81 |
| 05/05/21 | 1210 | Todd A. Behrend | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,694.72 | 280,142.09 |
| 05/05/21 | 1211 | Tye W. Shanholtzer | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,479.62 | 277,662.47 |
| 05/05/21 | 1212 | Larry A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 272.21 | 277,390.26 |
| 05/05/21 | 1213 | Robert J. Farmin | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 290.36 | 277,099.90 |
| 05/05/21 | 1214 | Troy M. Hendershott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,383.63 | 274,716.27 |
| 05/05/21 | 1215 | Darrin J. Campbell | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,733.38 | 271,982.89 |
| 05/05/21 | 1216 | Tracy P. Goulet | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,430.09 | 270,552.80 |
| 05/05/21 | 1217 | Patrick A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,814.81 | 268,737.99 |

Page Subtotals: $297,750.00 $100,153.74

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/05/21 | 1218 | Visionary Broadband | Invoice No 2955019, 5/1/21 - 6/1/21 | 2690-000 | | 2,533.33 | 266,204.66 |
| 05/05/21 | 1219 | Pend Oreille County Public Utility District | Invoice No 19503, Electric service 5/1/21 - 5/15/21 | 2690-000 | | 25,000.00 | 241,204.66 |
| 05/06/21 | 1220 | Liberty Mutual Insurance | Acct no. *-*****2-000, invoice no. 13809756 | 2690-000 | | 10,415.00 | 230,789.66 |
| 05/06/21 | | WA State Unemployment Tax | STATE OF WA-ESD ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 229,141.11 |
| 05/17/21 | 1221 | Todd A. Behrend | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,167.11 | 226,974.00 |
| 05/17/21 | 1222 | Darrin J. Campbell | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,648.98 | 224,325.02 |
| 05/17/21 | 1223 | Steven H Edwards | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,437.90 | 220,887.12 |
| 05/17/21 | 1224 | Charles G. Ellsworth | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,498.41 | 217,388.71 |
| 05/17/21 | 1225 | Tracy P. Goulet | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,655.98 | 214,732.73 |
| 05/17/21 | 1226 | Troy M. Hendershott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 211,515.93 |
| 05/17/21 | 1227 | Larry A. Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,308.23 | 210,207.70 |
| 05/17/21 | 1228 | Patrick A . Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 206,990.90 |
| 05/17/21 | 1229 | Tye W. Shanholtzer | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,309.78 | 203,681.12 |
| 05/17/21 | 1230 | Erick C. Smoot | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,300.13 | 202,380.99 |
| 05/17/21 | 1231 | Joel D. Strange | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,182.14 | 201,198.85 |
| 05/20/21 | 1232 | Pend Oreille County Public Utility District | Invoice No. 19503, electric service 5/16/21 - 5/31/21 | 2690-000 | | 25,000.00 | 176,198.85 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 64, duplicate of #65 | 2690-000 | | -9,400.48 | 185,599.33 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 63, duplicate of #65 | 2690-000 | | -9,400.48 | 194,999.81 |
| 05/21/21 | 1233 | GoJoe Patrol | Invoice No. 63953, 5/1/21 - 5/15/21 | 2690-000 | | 10,105.35 | 184,894.46 |
| 05/21/21 | 1234 | Steven R. Wood | Invoice No. PNC2021-004-Bio-Pappel- Ponderay CFO | 2690-000 | | 1,500.00 | 183,394.46 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 173,993.98 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 164,593.50 |
| 05/21/21 | | US Dept of Treasury | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 155,193.02 |
| 05/26/21 | 1235 | Todd A. Behrend | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,048.39 | 154,144.63 |
| 05/26/21 | 1236 | Darrin J. Campbell | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,404.62 | 151,740.01 |
| 05/26/21 | 1237 | Charles G. Ellsworth | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,565.73 | 149,174.28 |
| 05/26/21 | 1238 | Tracy P. Goulet | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,140.14 | 147,034.14 |
| 05/26/21 | 1239 | Troy M. Hendershott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,814.81 | 145,219.33 |
| 05/26/21 | 1240 | Larry A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 272.22 | 144,947.11 |
| 05/26/21 | 1241 | Patrick A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,621.44 | 143,325.67 |
| 05/26/21 | 1242 | Tye W. Shanholtzer | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,479.63 | 140,846.04 |
| 05/26/21 | 1243 | Erick C. Smoot | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.47 | 140,618.57 |
| 05/26/21 | 1244 | Joel D. Strange | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.48 | 140,391.09 |
| 05/26/21 | 1245 | Steven H Edwards | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,512.74 | 137,878.35 |
| 05/26/21 | 1246 | Kristen Hunt | Invoice No. 003 | 2690-000 | | 1,050.00 | 136,828.35 |

**Page Subtotals:** $0.00 $131,909.64

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-01309 | | **Trustee Name:** | John D. Munding (670040) | | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | People's United Bank | | |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | ******8234 Checking Account | | |
| **For Period Ending:** | 03/31/2023 | | **Blanket Bond (per case limit):** | $46,566,051.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 314.98 | 136,513.37 |
| 05/28/21 | | United States Treasury | IRS USATAXPYMT 210528 225154805146195 | 2690-000 | | 5,086.92 | 131,426.45 |
| 06/03/21 | | Stewart Title Guaranty Company | Sale of Mill | | 11,729,828.74 | | 11,861,255.19 |
| | {22} | Ponderay Real Estate | Sale of Mill $15,250,000.00 | 1110-000 | | | |
| | {22} | Ponderay Renewable Fiber and Blockchain LLC | Property attached to Mill sale - Exempt as Fixtures $2,800,000.00 | 1110-000 | | | |
| | {21} | Ponderay Renewable Fiber and Blockchain LLC | Sale of assets attached to Mill sale $37,000.00 | 1129-000 | | | |
| | {19} | Ponderay Renewable Fiber and Blockchain LLC | Sale of vehicles attached to Mill Sale $13,000.00 | 1129-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes $17.04 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Real Property Taxes $31,158.76 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes -$2,141.68 | 2820-000 | | | |
| | {22} | Stewart Title | Credit to buyer for deposit -$350,000.00 | 1110-000 | | | |
| | | Stewart Title | Closing fee to Stewart Title -$2,500.00 | 2500-000 | | | |
| | | Stewart Title | Title Insurance -$10,904.95 | 2500-000 | | | |
| | | Stewart Title | Sales Tax on Title insurance fees/costs -$1,100.91 | 2820-000 | | | |
| | | Stewart Title | Courier/Express fees -$86.37 | 2500-000 | | | |
| | | Frontier Title and Escrow | Excise Tax on Sale of property -$465,180.00 | 2820-000 | | | |
| | | Stewart Title | Wire Fee -$15.00 | 2500-000 | | | |
| | | Stewart Title | Holdback to pay Deed of Trust -$5,000,000.00 | 4110-000 | | | |
| | | Pend Oreille County Treasurer | Delinquent and current real estate taxes -$560,652.56 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Personal property taxes -$8,765.59 | 2820-000 | | | |

Page Subtotals: $11,729,828.74    $5,401.90

{ } Asset Reference(s)    ‡ Transaction has not been cleared

**Case No.:** 20-01309
**Case Name:** PONDERAY NEWSPRINT COMPANY
**Taxpayer ID #:** **-***9303
**For Period Ending:** 03/31/2023

**Trustee Name:** John D. Munding (670040)
**Bank Name:** People's United Bank
**Account #:** ******8234 Checking Account
**Blanket Bond (per case limit):** $46,566,051.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/21 | {22} | Allrise Capital | Auction bid deposit for sale of Mill | 1110-000 | 350,000.00 | | 12,211,255.19 |
| 06/03/21 | 1247 | Steven R. Wood | Invoice no. PNC2021-005A PPP - Ponderay CFO | 2690-000 | | 3,525.00 | 12,207,730.19 |
| 06/03/21 | 1248 | GoJoe Patrol | Invoice no. 63998 5/16/21 - 5/31/21 | 2690-000 | | 11,158.11 | 12,196,572.08 |
| 06/03/21 | 1249 | Kristen Hunt | Invoice no. 004 | 2690-000 | | 750.00 | 12,195,822.08 |
| 06/03/21 | 1250 | Pend Oreille County Public Utility District | Invoice no. 19523 6/1/21 - 6/11/21 | 2690-000 | | 18,333.33 | 12,177,488.75 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGL | 2690-000 | | 7,105.94 | 12,170,382.81 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGN | 2690-000 | | 11,282.53 | 12,159,100.28 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGP | 2690-000 | | 12,025.46 | 12,147,074.82 |
| 06/09/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided on 06/28/2021 | 2690-004 | | 502.50 | 12,146,572.32 |
| 06/09/21 | 1252 | Todd A. Behrend | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,743.90 | 12,144,828.42 |
| 06/09/21 | 1253 | Darrin J. Campbell | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,830.83 | 12,142,997.59 |
| 06/09/21 | 1254 | Steven H Edwards | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,741.22 | 12,140,256.37 |
| 06/09/21 | 1255 | Tracy P. Goulet | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,814.81 | 12,138,441.56 |
| 06/09/21 | 1256 | Troy M. Hendershott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,136,057.92 |
| 06/09/21 | 1257 | Joel D. Strange | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.46 | 12,135,760.46 |
| 06/09/21 | 1258 | Larry A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 235.93 | 12,135,524.53 |
| 06/09/21 | 1259 | Patrick A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,133,140.89 |
| 06/09/21 | 1260 | Caleb M. Wiese | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,458.81 | 12,131,682.08 |
| 06/09/21 | 1261 | Erick C. Smoot | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.49 | 12,131,384.59 |
| 06/09/21 | 1262 | Charles G. Ellsworth | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,565.74 | 12,128,818.85 |
| 06/09/21 | 1263 | Tye W. Shanholtzer | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,479.62 | 12,126,339.23 |
| 06/09/21 | 1264 | Todd A. Behrend | Taxable fringe benefit | 2690-000 | | 1,082.16 | 12,125,257.07 |
| 06/09/21 | 1265 | Darrin J. Campbell | Taxable fringe benefit | 2690-000 | | 1,065.16 | 12,124,191.91 |
| 06/09/21 | 1266 | Steven H Edwards | Taxable Fringe Benefit | 2690-000 | | 1,036.16 | 12,123,155.75 |
| 06/09/21 | 1267 | Tracy P. Goulet | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,122,128.59 |
| 06/09/21 | 1268 | Erick C. Smoot | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,121,046.43 |
| 06/09/21 | 1269 | Troy M. Hendershott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,120,019.27 |
| 06/09/21 | 1270 | Joel D. Strange | Taxable Fringe Benefit | 2690-000 | | 987.16 | 12,119,032.11 |
| 06/09/21 | 1271 | Larry A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,117,949.95 |
| 06/09/21 | 1272 | Patrick A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,116,922.79 |
| 06/09/21 | 1273 | Caleb M. Wiese | Taxable Fringe Benefit | 2690-000 | | 1,105.16 | 12,115,817.63 |
| 06/09/21 | 1274 | Charles G. Ellsworth | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,114,735.47 |
| 06/09/21 | 1275 | Tye W. Shanholtzer | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,113,708.31 |
| 06/11/21 | | IRS | IRS USATAXPYMT 210611 225156264406321 | 2690-000 | | 8,678.12 | 12,105,030.19 |
| 06/15/21 | {22} | Stewart Title Guaranty Company | Sale of Mill, funds held back from close of sale | 1110-000 | 533,988.75 | | 12,639,018.94 |

**Page Subtotals:** $883,988.75 $106,225.00

{ } Asset Reference(s)
20-01309-FPC7    Doc 552    Filed 04/26/23    Entered 04/26/23 23:26:55    Pg 24 of 28
¡ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/31/2023 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped: check issued on 03/15/2021 | 2690-005 | | -1,300.13 | 12,640,319.07 |
| 06/17/21 | {27} | Vigilant Group Workers Compensation Trust | Vigilant Group Retro refund for 2021 | 1290-000 | 32,745.00 | | 12,673,064.07 |
| 06/18/21 | 1276 | Erick C. Smoot | Reissued due to check #1154 becoming stale - pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,300.13 | 12,671,763.94 |
| 06/18/21 | 1277 | GoJoe Patrol | FINAL INVOICE 64126 for period 6/1/21 - 6/2/21 for security | 2690-000 | | 1,347.38 | 12,670,416.56 |
| 06/18/21 | 1278 | Laura Verity | FINAL INVOICE 2021-005 | 2690-000 | | 700.00 | 12,669,716.56 |
| 06/21/21 | 1279 | Pacific Terminals Inc | Storage fees based on metric tons - FINAL | 2690-000 | | 36,602.46 | 12,633,114.10 |
| 06/28/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided: check issued on 06/09/2021 | 2690-004 | | -502.50 | 12,633,616.60 |
| 06/28/21 | 1280 | TestAmerica Laboratories Inc | Invoice/credit no ******1380 | 2690-000 | | 502.50 | 12,633,114.10 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,096.09 | 12,628,018.01 |
| 07/08/21 | 1281 | Randall & Hurley | Per Order ECF No 309 | 3731-000 | | 7,750.00 | 12,620,268.01 |
| 07/20/21 | 1282 | Jared Black, Esq. | Per Court Order ECF No 313 | 3210-000 | | 86,550.00 | 12,533,718.01 |
| 07/20/21 | 1283 | Chris Bell, NAI Black | Per Court Order ECF No. 314 | 3510-000 | | 452,500.00 | 12,081,218.01 |
| 07/27/21 | | WA State Paid Family and Medical Leave | PAID FAMILY MED PAYMENT 210726 A     601987009 | 2690-000 | | 852.27 | 12,080,365.74 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,074,756.16 |
| 07/30/21 | | State of WA ESD | STATE OF WA-ESD ESD ACH 6 210730 ESD WA UI-TAX | 2690-000 | | 857.16 | 12,073,899.00 |
| 07/30/21 | | Internal Revenue Service | IRS USATAXPYMT 210730 225161114487552 | 2690-000 | | 19.97 | 12,073,879.03 |
| 08/02/21 | | WA State Labor & Industries | LABOR&INDUSTRIES L&I ELF 210802 54147200-02A4DM | 2690-000 | | 5,273.00 | 12,068,606.03 |
| 08/26/21 | {3} | Wells Fargo | Funds from operating account | 1129-000 | 22,175.96 | | 12,090,781.99 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,084,798.43 |
| 09/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,079,188.85 |
| 10/21/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX1180 | Transition Debit to TriState Capital Bank acct XXXXXX1180 | 9999-000 | | 12,079,188.85 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 14,412,803.65 | 14,412,803.65 | $0.00 |
| Less: Bank Transfers/CDs | 554,563.10 | 12,079,188.85 | |
| **Subtotal** | 13,858,240.55 | 2,333,614.80 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $13,858,240.55 | $2,333,614.80 | |

{ } Asset Reference(s)

♢ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-01309 |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY |
| **Taxpayer ID #:** | **-***9303 |
| **For Period Ending:** | 03/31/2023 |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******1180 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/21 | | Transfer Credit from People's United Bank acct XXXXXX8234 | Transition Credit from People's United Bank acct XXXXXX8234 | 9999-000 | 12,079,188.85 | | 12,079,188.85 |
| 10/28/21 | {24} | United Treasury States | 12/2019 F-941 REF | 1224-000 | 39.11 | | 12,079,227.96 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,073,805.36 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,067,821.80 |
| 12/14/21 | 1000 | K&N Electric Motors, Inc | Per Mtn ECF No 318 and Order 331 | 7100-000 | | 24,864.30 | 12,042,957.50 |
| 12/14/21 | 1001 | Kavadias Hall PLLC | Per Application ECF No 320 | 3410-000 | | 30,250.00 | 12,012,707.50 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 12,006,910.93 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,001,488.33 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,996,252.72 |
| 03/31/22 | 1002 | John D. Munding | Per Order ECF No 350 | 3110-000 | | 293,390.10 | 11,702,862.62 |
| 03/31/22 | 1003 | John D. Munding | Per Order ECF No 350 | 2200-000 | | 7,378.40 | 11,695,484.22 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,689,313.68 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,683,891.08 |
| 05/10/22 | {28} | United States Treasury | Unclaimed Funds from Alaska Dispatch News LLC, US Bankruptcy Court of Alaska | 1290-000 | 4,398.64 | | 11,688,289.72 |
| 05/12/22 | {29} | American AgCredit PCA | Received from cash patronage distribution | 1290-000 | 18,319.01 | | 11,706,608.73 |
| 05/16/22 | {24} | United States Treasury | Income tax refund | 1224-000 | 1,949.62 | | 11,708,558.35 |
| 05/16/22 | {24} | United States Treasury | Tax Refund | 1224-000 | 808.17 | | 11,709,366.52 |
| 05/16/22 | {24} | United States Treasury | Tax refund | 1224-000 | 808.17 | | 11,710,174.69 |
| 05/16/22 | {24} | United States Treasury | Deposit Reversal: Tax Refund | 1224-000 | -808.17 | | 11,709,366.52 |
| 05/25/22 | {30} | Vigilant Group Workers Compensation Trust | Vigilant Group refund for 2022 | 1290-000 | 11,229.00 | | 11,720,595.52 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,715,172.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,822.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,472.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,122.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,772.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,422.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,072.92 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,706,902.38 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,701,479.78 |
| 08/29/22 | {31} | Freeport Logistics Inc | Per order ECF No 407 | 1241-000 | 7,500.00 | | 11,708,979.78 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,702,809.24 |
| 09/12/22 | {32} | Quad/Graphics Inc | Per Order ECF No. 420 | 1241-000 | 10,000.00 | | 11,712,809.24 |

Page Subtotals: $12,133,432.40     $420,623.16

{ } Asset Reference(s)     ‡ Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 20-01309 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/31/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/22 | {33} | Keste LLC | Per Order ECF No 419 | 1241-000 | 9,750.00 | | 11,722,559.24 |
| 09/12/22 | {34} | Applied Industrial Technologies | Per Order ECF No 418 | 1241-000 | 10,000.00 | | 11,732,559.24 |
| 09/12/22 | 1004 | RONALD J. HENTGES | Per Motion ECF No 401, Order ECF No 425 | 7100-000 | | 6,867.00 | 11,725,692.24 |
| 09/12/22 | 1005 | Washington State Department of Labor & Industries | Per Order ECF No 426 | 5800-000 | | 96,375.59 | 11,629,316.65 |
| 09/12/22 | 1006 | Internal Revenue Svc (Phil) | Per Order ECF No 426 | 5800-000 | | 7,597.18 | 11,621,719.47 |
| 09/12/22 | 1007 | WA Department of Revenue | Per Order ECF No 426 | 5800-000 | | 14,750.75 | 11,606,968.72 |
| 09/12/22 | 1008 | Idaho State Tax Commission | Per Order ECF No 426 | 2690-730 | | 2,481.49 | 11,604,487.23 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 11,598,877.65 |
| 10/20/22 | {35} | Paycom Payroll LLC | Payroll tax deposit refund | 1224-000 | 2,957.46 | | 11,601,835.11 |
| 10/26/22 | {32} | Cox Enterprises Inc | Per Order ECF No 448 | 1241-000 | 1,500.00 | | 11,603,335.11 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,597,912.51 |
| 11/22/22 | {32} | Ascensus Specialties LLC | Per Order ECF No 449 | 1241-000 | 5,000.00 | | 11,602,912.51 |
| 11/22/22 | {36} | Lippes Mathias LLP | INCOMING WIRE FROM LIPPES MATH IAS LLP 61660722 | 1241-000 | 70,000.00 | | 11,672,912.51 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 11,666,928.95 |
| 12/01/22 | {37} | Buckman Labs | BUCKMAN DEP 3078 CREDITS Bankruptcy Estate of PNC | 1241-000 | 125,000.00 | | 11,791,928.95 |
| 12/12/22 | 1009 | ChemPoint | Per Order ECF No 475 | 5800-000 | | 7,425.96 | 11,784,502.99 |
| 12/12/22 | 1010 | Ponderay Newsprint Company Bankruptcy Estate (ADMINISTRATIVE) | Per Order ECF No 475 | 3210-000 | | 4,512.50 | 11,779,990.49 |
| 12/12/22 | 1011 | Public Utility District No 1 of Pend Oreille Count | Per Order ECF No 475 | 5800-000 | | 20,000.00 | 11,759,990.49 |
| 12/12/22 | 1012 | PVS Chemical Solutions, Inc. (ADMINISTRATIVE) | Per Order ECF No 475 | 5200-000 | | 29,283.54 | 11,730,706.95 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 11,725,097.37 |
| 01/07/23 | {34} | Stoel Rives LLP | Per Order ECF No 472 | 1241-000 | 15,722.55 | | 11,740,819.92 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 11,734,836.36 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,729,600.75 |
| 03/28/23 | 1013 | Exbabylon, LLC | Per Order ECF No 533, allowed admin claim | 7100-000 | | ! 21,001.50 | 11,708,599.25 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 11,702,802.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 12,373,362.41 | 670,559.73 | $11,702,802.68 |
| | Less: Bank Transfers/CDs | | | 12,079,188.85 | 0.00 | |
| | Subtotal | | | 294,173.56 | 670,559.73 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $294,173.56 | $670,559.73 | |

{ } Asset Reference(s)    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 20-01309 | **Trustee Name:** | John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9303 | **Account #:** | ******1180 Checking Account |
| **For Period Ending:** | 03/31/2023 | **Blanket Bond (per case limit):** | $46,566,051.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $15,738,353.51 |
| Plus Gross Adjustments: | $3,531,040.26 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $19,269,393.77 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3300 Checking | $1,585,939.40 | $1,031,376.30 | $0.00 |
| ******8234 Checking Account | $13,858,240.55 | $2,333,614.80 | $0.00 |
| ******1180 Checking Account | $294,173.56 | $670,559.73 | $11,702,802.68 |
| | **$15,738,353.51** | **$4,035,550.83** | **$11,702,802.68** |