**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF WASHINGTON**

In re: PONDERAY NEWSPRINT COMPANY    §    Case No. 20-01309-FPC7
   §
   §
   §
        Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       John D. Munding, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:   $12,069,995.36 | | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants:   $16,154,022.53 | | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:   $5,095,871.65 | | |

       3) Total gross receipts of $21,249,894.18 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $21,249,894.18 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,508,053.90 | $5,462,005.00 | $5,420,265.00 | $5,420,265.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $5,075,958.34 | $5,095,871.65 | $5,095,871.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $5,275.00 | $440,509.50 | $116,771.10 | $116,771.10 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $49,871,749.95 | $49,729,181.68 | $48,460,655.96 | $10,616,986.43 |
| **TOTAL DISBURSEMENTS** | $53,385,078.85 | $60,707,654.52 | $59,093,563.71 | $21,249,894.18 |

4) This case was originally filed under chapter 7 on 06/26/2020. The case was pending for 56 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/10/2025

By: /s/ John D. Munding

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Deposit Reversal: Per Order ECF No 86, sale of Camy St | 1110-000 | -$92,215.14 |
| Net Book Values 2/29/2020 Land $682,903.37 Land Improvements $59,696.12 Buildings $2,818,461 Assessed Values: Land-$1449 | 1110-000 | $18,050,000.00 |
| Per Order ECF No 86, sale of Camy St (Check deposited to incorrect estate) | 1110-000 | $92,215.14 |
| A/R 90 days old or less. Face amount = $5,000,000.00. Doubtful/Uncollectible accounts = $0.00. | 1121-000 | $108,283.39 |
| 1991 Ford F350 2005 Chev 3500 Quad Cab 1984 International 1993 4x4 F150 (gray) [fully depreciated] 1997 4x4 General Use | 1129-000 | $13,000.00 |
| Deposit Account Account at Capital One Bank, xxxxxx8215 | 1129-000 | $50,036.45 |
| Finished goods: Finished good inventory, 5/20/2020, Net Book Value: $1,651,000.00, Valuation Method: N/A | 1129-000 | $250,000.00 |
| Lockbox Account at Wells Fargo, xxxxxx6642 | 1129-000 | $126,077.24 |
| Machinery, equipment. Valuation Method: N/A | 1129-000 | $37,000.00 |
| Operating Account at Well Fargo, xxxxxx6634 | 1129-000 | $2,157,949.98 |
| Raw Materials: Raw materials inventory, 5/30/2020, Net Book Value: $1,679,000.00, Valuation Method: N/A | 1129-000 | $115,000.00 |
| 2019 1065 Tax Refund | 1224-000 | $7,111.34 |
| 2019 Income Tax Return Refund | 1224-000 | $61.42 |
| 2020 1065 Tax Refund | 1224-000 | $7,039.40 |
| 2021 Income Tax Return Refund | 1224-000 | $277.00 |
| IRS Refund Notice 134 | 1224-000 | $3,936.30 |
| Payroll tax deposit refund | 1224-000 | $2,957.46 |
| CLAIMS AGAINST THIRD PARTIES - Ascensus Specialties LLC | 1241-000 | $5,000.00 |
| CLAIMS AGAINST THIRD PARTIES - Buckman Labs | 1241-000 | $125,000.00 |
| CLAIMS AGAINST THIRD PARTIES - Cox Enterprises Inc. | 1241-000 | $1,500.00 |
| CLAIMS AGAINST THIRD PARTIES - Implied Industrial | 1241-000 | $10,000.00 |
| CLAIMS AGAINST THIRD PARTIES - Keste LLC | 1241-000 | $9,750.00 |
| CLAIMS AGAINST THIRD PARTIES - Lippes Mathias LLP | 1241-000 | $70,000.00 |
| CLAIMS AGAINST THIRD PARTIES - Quad/Graphics, Inc. | 1241-000 | $10,000.00 |
| CLAIMS AGAINST THIRD PARTIES - Stoel Revis LLP | 1241-000 | $15,722.55 |
| Freeport Logistics Inc | 1241-000 | $7,500.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | |
|---|---|---|---|
| American AgCredit cash patronage distribution | 1290-000 | | $18,319.01 |
| Unclaimed Funds from Bankruptcy of Alaska Dispatch News, LLC | 1290-000 | | $4,398.64 |
| Vigilant Group Retro refund for 2021 | 1290-000 | | $32,745.00 |
| Vigilant Group Retro refund for 2022 | 1290-000 | | $11,229.00 |
| **TOTAL GROSS RECEIPTS** | | | **$21,249,894.18** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American AgCredit PCA | 4210-000 | NA | $101,000.89 | $101,000.89 | $101,000.89 |
| | American AgCredit PCA | 4210-000 | NA | $250,000.00 | $250,000.00 | $250,000.00 |
| | Capital One | 4210-000 | NA | $10,869.00 | $10,869.00 | $10,869.00 |
| | Pend Oreille County Treasurer | 4700-000 | NA | $560,652.56 | $560,652.56 | $560,652.56 |
| | Stewart Title | 4110-000 | NA | $4,466,011.25 | $4,466,011.25 | $4,466,011.25 |
| 37-2 | K&N Electric Motors, Inc | 4220-000 | $11,624.07 | $24,864.30 | $24,864.30 | $24,864.30 |
| 71 | RONALD J. HENTGES | 4220-000 | $5,493.60 | $6,867.00 | $6,867.00 | $6,867.00 |
| 82 | Freeport Logistics, Inc | 4210-000 | $2,026.23 | $41,740.00 | $0.00 | $0.00 |
| N/F | American Agcredit, PCA | 4110-000 | $3,464,410.00 | NA | NA | NA |
| N/F | Applied Industrial Tech. Inc. | 4110-000 | $15,000.00 | NA | NA | NA |
| N/F | Capital One NA | 4110-000 | $9,500.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$3,508,053.90** | **$5,462,005.00** | **$5,420,265.00** | **$5,420,265.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 4 of 101

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - John D. Munding | 2100-000 | NA | $660,746.83 | $660,746.83 | $660,746.83 |
| Trustee, Expenses - John D. Munding | 2200-000 | NA | $2,632.11 | $2,632.11 | $2,632.11 |
| Attorney for Trustee Fees - John D. Munding | 3110-000 | NA | $488,150.55 | $488,150.55 | $488,150.55 |
| Attorney for Trustee, Expenses - John D. Munding | 3120-000 | NA | $35,286.06 | $35,286.06 | $35,286.06 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $188.00 | $2,288.00 | $2,288.00 |
| Costs re Sale of Property (closing costs, etc.) - Closing fee to Stewart Title | 2500-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Costs re Sale of Property (closing costs, etc.) - Courier/Express fees | 2500-000 | NA | $86.37 | $86.37 | $86.37 |
| Costs re Sale of Property (closing costs, etc.) - Title Insurance | 2500-000 | NA | $10,904.95 | $10,904.95 | $10,904.95 |
| Costs re Sale of Property (closing costs, etc.) - Wire Fee | 2500-000 | NA | $15.00 | $15.00 | $15.00 |
| Bank Service Fees - Mechanics Bank | 2600-000 | NA | $2,619.63 | $2,619.63 | $2,619.63 |
| Bank Service Fees - People's United Bank | 2600-000 | NA | $25,530.72 | $25,530.72 | $25,530.72 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $160,391.87 | $160,391.87 | $160,391.87 |
| Chapter 7 Operating Case Expenses - Bank credit to reverse duplicate presentment of check 134, which was presented and paid a second time on 10/24/2020 | 2690-000 | NA | -$3,248.79 | -$3,248.79 | -$3,248.79 |
| Chapter 7 Operating Case Expenses - Buckman Laboratories, Inc | 2690-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Chapter 7 Operating Case Expenses - Calbe M Wiese | 2690-000 | NA | $916.54 | $916.54 | $916.54 |
| Chapter 7 Operating Case Expenses - Caleb M Wiese | 2690-000 | NA | $19,355.24 | $19,355.24 | $19,355.24 |
| Chapter 7 Operating Case Expenses - Caleb M. Wiese | 2690-000 | NA | $23,465.85 | $23,465.85 | $23,465.85 |
| Chapter 7 Operating Case Expenses - Case# 20-01309 | 2690-000 | NA | $14,686.14 | $14,686.14 | $14,686.14 |
| Chapter 7 Operating Case Expenses - Charles G Ellsworth | 2690-000 | NA | $14,286.36 | $14,286.36 | $14,286.36 |
| Chapter 7 Operating Case Expenses - Charles G. Ellsworth | 2690-000 | NA | $42,701.96 | $42,701.96 | $42,701.96 |

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 5 of 101

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Chitwood Enterprises | 2690-000 | NA | $968.85 | $968.85 | $968.85 |
| Chapter 7 Operating Case Expenses - Christopher M Wilson | 2690-000 | NA | $6,456.39 | $6,456.39 | $6,456.39 |
| Chapter 7 Operating Case Expenses - CityServiceValcon | 2690-000 | NA | $233,142.45 | $233,142.45 | $233,142.45 |
| Chapter 7 Operating Case Expenses - Correction of incorrect adjustment for check no. 134 and UTC on closed account | 2690-000 | NA | $3,248.79 | $3,248.79 | $3,248.79 |
| Chapter 7 Operating Case Expenses - Darrin J Campbell | 2690-000 | NA | $18,598.10 | $18,598.10 | $18,598.10 |
| Chapter 7 Operating Case Expenses - Darrin J. Campbell | 2690-000 | NA | $39,162.73 | $39,162.73 | $39,162.73 |
| Chapter 7 Operating Case Expenses - Enviro Assessment, P.C. | 2690-000 | NA | $2,600.00 | $2,600.00 | $2,600.00 |
| Chapter 7 Operating Case Expenses - Erick C Smoot | 2690-000 | NA | $10,213.80 | $10,213.80 | $10,213.80 |
| Chapter 7 Operating Case Expenses - Erick C. Smoot | 2690-000 | NA | $13,931.48 | $13,931.48 | $13,931.48 |
| Chapter 7 Operating Case Expenses - Exbabylon Professional IT Solutions | 2690-000 | NA | $125,892.00 | $125,892.00 | $125,892.00 |
| Chapter 7 Operating Case Expenses - Excess Disposal Service | 2690-000 | NA | $2,041.56 | $2,041.56 | $2,041.56 |
| Chapter 7 Operating Case Expenses - Go Joe Patrol | 2690-000 | NA | $19,961.10 | $19,961.10 | $19,961.10 |
| Chapter 7 Operating Case Expenses - GoJoe Patrol | 2690-000 | NA | $208,549.97 | $208,549.97 | $208,549.97 |
| Chapter 7 Operating Case Expenses - IRS | 2690-000 | NA | $198,780.87 | $198,780.87 | $198,780.87 |
| Chapter 7 Operating Case Expenses - Internal Revenue Service | 2690-000 | NA | $14,705.43 | $14,705.43 | $14,705.43 |
| Chapter 7 Operating Case Expenses - Joel D Strange | 2690-000 | NA | $8,183.47 | $8,183.47 | $8,183.47 |
| Chapter 7 Operating Case Expenses - Joel D. Strange | 2690-000 | NA | $9,574.08 | $9,574.08 | $9,574.08 |
| Chapter 7 Operating Case Expenses - John Allison | 2690-000 | NA | $1,185.23 | $1,185.23 | $1,185.23 |
| Chapter 7 Operating Case Expenses - Kristen Hunt | 2690-000 | NA | $5,856.69 | $5,856.69 | $5,856.69 |
| Chapter 7 Operating Case Expenses - Larry A Scott | 2690-000 | NA | $14,665.12 | $14,665.12 | $14,665.12 |
| Chapter 7 Operating Case Expenses - Larry A. Scott | 2690-000 | NA | $13,481.69 | $13,481.69 | $13,481.69 |
| Chapter 7 Operating Case Expenses - Laura Verity | 2690-000 | NA | $8,050.00 | $8,050.00 | $8,050.00 |
| Chapter 7 Operating Case Expenses - Liberty Mutual Insurance | 2690-000 | NA | $41,609.85 | $41,609.85 | $41,609.85 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Martin L Hohnhorst | 2690-000 | NA | $7,699.30 | $7,699.30 | $7,699.30 |
| Chapter 7 Operating Case Expenses - Martin L. Hohnhorst | 2690-000 | NA | $10,278.61 | $10,278.61 | $10,278.61 |
| Chapter 7 Operating Case Expenses - Mechanics Bank | 2690-000 | NA | -$3,248.79 | -$3,248.79 | -$3,248.79 |
| Chapter 7 Operating Case Expenses - Michael Riley | 2690-000 | NA | $888.48 | $888.48 | $888.48 |
| Chapter 7 Operating Case Expenses - Norman D Hendershott | 2690-000 | NA | $1,341.83 | $1,341.83 | $1,341.83 |
| Chapter 7 Operating Case Expenses - Pacific Terminals Inc | 2690-000 | NA | $36,602.46 | $36,602.46 | $36,602.46 |
| Chapter 7 Operating Case Expenses - Patrick A . Scott | 2690-000 | NA | $3,216.80 | $3,216.80 | $3,216.80 |
| Chapter 7 Operating Case Expenses - Patrick A Scott | 2690-000 | NA | $19,320.78 | $19,320.78 | $19,320.78 |
| Chapter 7 Operating Case Expenses - Patrick A. Scott | 2690-000 | NA | $34,687.46 | $34,687.46 | $34,687.46 |
| Chapter 7 Operating Case Expenses - Pend Oreille County Public Utility District | 2690-000 | NA | $576,050.01 | $576,050.01 | $576,050.01 |
| Chapter 7 Operating Case Expenses - Robert J Farmin | 2690-000 | NA | $2,922.87 | $2,922.87 | $2,922.87 |
| Chapter 7 Operating Case Expenses - Robert J. Farmin | 2690-000 | NA | $37,008.92 | $37,008.92 | $37,008.92 |
| Chapter 7 Operating Case Expenses - Roger L Henry | 2690-000 | NA | $3,600.12 | $3,600.12 | $3,600.12 |
| Chapter 7 Operating Case Expenses - Roger L. Henry | 2690-000 | NA | $36,378.19 | $36,378.19 | $36,378.19 |
| Chapter 7 Operating Case Expenses - Spring Environmental Inc | 2690-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| Chapter 7 Operating Case Expenses - Stacy D Stang | 2690-000 | NA | $4,200.61 | $4,200.61 | $4,200.61 |
| Chapter 7 Operating Case Expenses - Stacy D. Stang | 2690-000 | NA | $35,267.34 | $35,267.34 | $35,267.34 |
| Chapter 7 Operating Case Expenses - State of WA ESD | 2690-000 | NA | $857.16 | $857.16 | $857.16 |
| Chapter 7 Operating Case Expenses - State of Washington ESD | 2690-000 | NA | $627.95 | $627.95 | $627.95 |
| Chapter 7 Operating Case Expenses - Steven H Edwards | 2690-000 | NA | $50,914.71 | $50,914.71 | $50,914.71 |
| Chapter 7 Operating Case Expenses - Steven R. Wood | 2690-000 | NA | $25,425.00 | $25,425.00 | $25,425.00 |
| Chapter 7 Operating Case Expenses - TestAmerica Laboratories Inc | 2690-000 | NA | $502.50 | $502.50 | $502.50 |
| Chapter 7 Operating Case Expenses - Thomas W Phillips | 2690-000 | NA | $5,369.50 | $5,369.50 | $5,369.50 |
| Chapter 7 Operating Case Expenses - Todd A Behrend | 2690-000 | NA | $19,598.95 | $19,598.95 | $19,598.95 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Todd A. Behrend | 2690-000 | NA | $34,060.60 | $34,060.60 | $34,060.60 |
| Chapter 7 Operating Case Expenses - Todd B Trautman | 2690-000 | NA | $3,156.43 | $3,156.43 | $3,156.43 |
| Chapter 7 Operating Case Expenses - Todd Behrend | 2690-000 | NA | $625.09 | $625.09 | $625.09 |
| Chapter 7 Operating Case Expenses - Tracey P Goulet | 2690-000 | NA | $1,754.81 | $1,754.81 | $1,754.81 |
| Chapter 7 Operating Case Expenses - Tracy P Goulet | 2690-000 | NA | $14,608.33 | $14,608.33 | $14,608.33 |
| Chapter 7 Operating Case Expenses - Tracy P. Goulet | 2690-000 | NA | $40,786.38 | $40,786.38 | $40,786.38 |
| Chapter 7 Operating Case Expenses - Troy A Basnaw | 2690-000 | NA | $3,185.68 | $3,185.68 | $3,185.68 |
| Chapter 7 Operating Case Expenses - Troy A. Basnaw | 2690-000 | NA | $35,331.85 | $35,331.85 | $35,331.85 |
| Chapter 7 Operating Case Expenses - Troy M Hendershott | 2690-000 | NA | $20,300.75 | $20,300.75 | $20,300.75 |
| Chapter 7 Operating Case Expenses - Troy M. Hendershott | 2690-000 | NA | $41,438.80 | $41,438.80 | $41,438.80 |
| Chapter 7 Operating Case Expenses - Tye W Shanholtzer | 2690-000 | NA | $24,785.95 | $24,785.95 | $24,785.95 |
| Chapter 7 Operating Case Expenses - Tye W. Shanholtzer | 2690-000 | NA | $42,201.50 | $42,201.50 | $42,201.50 |
| Chapter 7 Operating Case Expenses - US Dept of Treasury | 2690-000 | NA | $9,400.48 | $9,400.48 | $9,400.48 |
| Chapter 7 Operating Case Expenses - United States Treasury | 2690-000 | NA | $5,086.92 | $5,086.92 | $5,086.92 |
| Chapter 7 Operating Case Expenses - Visionary Broadband | 2690-000 | NA | $27,872.63 | $27,872.63 | $27,872.63 |
| Chapter 7 Operating Case Expenses - WA State Department of Ecology | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| Chapter 7 Operating Case Expenses - WA State Dept of Ecology | 2690-000 | NA | $58,498.00 | $58,498.00 | $58,498.00 |
| Chapter 7 Operating Case Expenses - WA State Dept of Labor & Industries | 2690-000 | NA | $30,413.93 | $30,413.93 | $30,413.93 |
| Chapter 7 Operating Case Expenses - WA State Employment Security Deposit | 2690-000 | NA | -$1,648.55 | -$1,648.55 | -$1,648.55 |
| Chapter 7 Operating Case Expenses - WA State Employment Security Dept | 2690-000 | NA | $1,648.55 | $1,648.55 | $1,648.55 |
| Chapter 7 Operating Case Expenses - WA State Labor & Industries | 2690-000 | NA | $5,273.00 | $5,273.00 | $5,273.00 |
| Chapter 7 Operating Case Expenses - WA State Paid Family and Medical Leave | 2690-000 | NA | $852.27 | $852.27 | $852.27 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - WA State Unemployment Tax | 2690-000 | NA | $1,648.55 | $1,648.55 | $1,648.55 |
| Chapter 7 Operating Case Expenses - Washington State | 2690-000 | NA | $1,086.20 | $1,086.20 | $1,086.20 |
| Chapter 7 Operating Case Expenses - Visionary Communications | 2690-000 | NA | $25,509.02 | $2,533.33 | $2,533.33 |
| Chapter 7 Operating Case Expenses - Idaho State Tax Commission | 2690-000 | NA | $2,481.49 | $2,481.49 | $2,481.49 |
| Chapter 7 Operating Case Expenses - Washington State Department of Labor & Industries | 2690-000 | NA | $2,616.00 | $2,616.00 | $2,616.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Department of the Treasury | 2810-000 | NA | $0.00 | $40,789.00 | $40,789.00 |
| Other State or Local Taxes (post-petition) - Excise Tax on Sale of property | 2820-000 | NA | $465,180.00 | $465,180.00 | $465,180.00 |
| Other State or Local Taxes (post-petition) - Personal property taxes | 2820-000 | NA | $8,765.59 | $8,765.59 | $8,765.59 |
| Other State or Local Taxes (post-petition) - Proration of Personal Property Taxes | 2820-000 | NA | $2,124.64 | $2,124.64 | $2,124.64 |
| Other State or Local Taxes (post-petition) - Proration of Real Property Taxes | 2820-000 | NA | -$31,158.76 | -$31,158.76 | -$31,158.76 |
| Other State or Local Taxes (post-petition) - Sales Tax on Title insurance fees/costs | 2820-000 | NA | $1,100.91 | $1,100.91 | $1,100.91 |
| Other Chapter 7 Administrative Expenses - ChemPoint | 2990-000 | NA | $7,425.96 | $7,425.96 | $7,425.96 |
| Other Chapter 7 Administrative Expenses - Public Utility District No 1 of Pend Oreille Count | 2990-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| Other Chapter 7 Administrative Expenses - PVS Chemical Solutions, Inc. (ADMINISTRATIVE) | 2990-000 | NA | $29,283.54 | $29,283.54 | $29,283.54 |
| Other Chapter 7 Administrative Expenses - Exbabylon, LLC | 2990-000 | NA | $21,001.50 | $21,001.50 | $21,001.50 |
| Attorney for Trustee Fees (Other Firm) - Lukins & Annis PS | 3210-000 | NA | $4,512.50 | $4,512.50 | $4,512.50 |
| Attorney for Trustee Fees (Other Firm) - Jared Black, Esq. | 3210-000 | NA | $86,550.00 | $86,550.00 | $86,550.00 |
| Accountant for Trustee Fees (Other Firm) - Clark Nuber PS | 3410-000 | NA | $96,462.00 | $96,462.00 | $96,462.00 |
| Accountant for Trustee Fees (Other Firm) - Jeff Kavadias CPA | 3410-000 | NA | $15,700.00 | $15,700.00 | $15,700.00 |
| Accountant for Trustee Fees (Other Firm) - Kavadias Hall PLLC | 3410-000 | NA | $39,600.00 | $39,600.00 | $39,600.00 |
| Realtor for Trustee Fees - Chris Bell, NAI Black | 3510-000 | NA | $452,500.00 | $452,500.00 | $452,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Consultant for Trustee Fees - Randall & Hurley | 3731-000 | NA | $7,750.00 | $7,750.00 | $7,750.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$5,075,958.34** | **$5,095,871.65** | **$5,095,871.65** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30P | Internal Revenue Svc (Phil) | 5800-000 | NA | $7,597.18 | $7,597.18 | $7,597.18 |
| 57 | WILLIAM G. MEANY | 5800-000 | NA | $42,420.00 | $0.00 | $0.00 |
| 94P | Pension Benefit Guaranty Corp. | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 95P | Pension Benefit Guaranty Corp. | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 112-2 | Dalene Zieske | 5800-000 | $0.00 | $272,678.40 | $0.00 | $0.00 |
| 118P | INDUSTRIAL PREVENTATIVE MAINT. SOLU | 5800-000 | $5,275.00 | $8,640.00 | $0.00 | $0.00 |
| 133 | MANGANO, JASON MICHAEL | 5400-000 | $0.00 | $663.58 | $663.58 | $663.58 |
| 136 | Washington State Department of Labor & Industries | 5800-000 | NA | $93,759.59 | $93,759.59 | $93,759.59 |
| 138 | WA Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 147 | WA Department of Revenue | 5800-000 | NA | $14,750.75 | $14,750.75 | $14,750.75 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$5,275.00** | **$440,509.50** | **$116,771.10** | **$116,771.10** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | PACIFIC TERMINALS, INC. | 7100-000 | $5,988.78 | $0.00 | $0.00 | $0.00 |
| 2 | PORT OF PEND OREILLE DBA PEND OREILLE VALLEY RAILROAD | 7100-000 | $82,560.00 | $85,690.00 | $85,690.00 | $18,773.36 |
| 3 | PONDERAY NEWSPRINT COMPANY | 7100-000 | $13,051,000.00 | $0.00 | $0.00 | $0.00 |
| 4 | PEND OREILLE COUNTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 5 | TW Transport Inc | 7100-000 | $48,559.96 | $54,568.26 | $54,568.26 | $11,955.07 |
| 6 | Argo Partners | 7100-000 | NA | $182,205.91 | $182,205.91 | $39,918.52 |
| 7 | Packaging Corporation of America Attn: Credit Department | 7100-000 | NA | $31,378.92 | $31,378.92 | $6,874.64 |
| 8 | BDO USA, LLP Attn: Jared Schierbaum | 7100-000 | NA | $14,000.00 | $14,000.00 | $2,133.61 |
| 8 | U.S. Bankruptcy Court - BDO USA, LLP Attn: Jared Schierbaum | 7100-000 | NA | NA | NA | $933.58 |
| 9U | CityServiceValcon LLC | 7100-000 | $99,355.81 | $87,640.41 | $82,812.00 | $18,142.84 |
| 10 | ACI Northwest, Inc | 7100-000 | NA | $9,225.22 | $9,225.22 | $1,992.67 |
| 10 | U.S. Bankruptcy Court - ACI Northwest, Inc | 7100-000 | NA | NA | NA | $28.43 |
| 11 | BASF Corporation | 7100-000 | $1,780.00 | $81,488.60 | $81,488.60 | $17,852.90 |
| 12 | Contract Transportation Systems Co. | 7100-000 | $10,751.81 | $43,937.74 | $43,937.74 | $9,626.08 |

UST Form 101-7-TDR ( 10 /1/2010)

| 13 | BASF CORP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|----|-----------|----------|----|-------|-------|-------|
| 14 | NORDSON CORP | 7100-000 | $292.76 | $292.76 | $292.76 | $64.14 |
| 15 | CRS Data Solutions Inc | 7100-000 | $1,387.45 | $1,387.45 | $1,387.45 | $303.97 |
| 16 | Jeffrey P. Gauvin | 7100-000 | $0.00 | $500.00 | $500.00 | $109.54 |
| 17 | Tracey Strayer | 7100-000 | NA | $1,130.56 | $1,130.56 | $247.69 |
| 18 | PLUMMER FOREST PRODUCTS INC | 7100-000 | $98,360.44 | $103,288.42 | $103,288.42 | $22,628.91 |
| 19 | Airsan Corporation | 7100-000 | $832.22 | $1,664.21 | $1,664.21 | $364.60 |
| 20 | Becherini Scale Center, Inc. | 7100-000 | $1,084.00 | $1,084.00 | $1,084.00 | $237.49 |
| 21 | American AgCredit, PCA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 22 | JMFCompany, Inc. | 7100-000 | $205.08 | $205.08 | $205.08 | $44.93 |
| 23 | Pacific Cargo, Inc dba Cal Carg | 7100-000 | $21,699.98 | $36,881.14 | $36,881.14 | $8,080.09 |
| 24 | VENEER CHIP TRANSPORT, INC. | 7100-000 | $6,075.00 | $9,585.00 | $9,585.00 | $2,099.93 |
| 25 | Frost Engineering Service Co. - NW | 7100-000 | $782.15 | $7,350.27 | $7,350.27 | $1,610.33 |
| 26 | Pearson Logging LLC | 7100-000 | $7,579.79 | $7,579.79 | $7,579.79 | $1,660.62 |
| 27 | Fish Bay Resources, LLC | 7100-000 | $11,171.25 | $21,352.50 | $21,352.50 | $4,678.01 |
| 28 | Northwest Pump & Equipment Co. | 7100-000 | $207.50 | $509.10 | $509.10 | $111.54 |
| 29 | INLAND PIPE & SUPPLY | 7100-000 | $7,159.55 | $19,662.62 | $19,662.62 | $4,307.78 |
| 30U | Internal Revenue Svc (Phil) | 7100-000 | NA | $7,353.53 | $7,353.53 | $1,611.05 |
| 31 | LANE MOUNTAIN CO | 7100-000 | $1,536.20 | $1,536.20 | $1,536.20 | $336.56 |
| 32 | JM INVESTMENT TRUST | 7100-000 | NA | $18,440.25 | $18,440.25 | $4,039.98 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | Knight Transportation | 7100-000 | $13,080.07 | $16,856.77 | $16,856.77 | $3,641.11 |
| 33 | U.S. Bankruptcy Court - Knight Transportation | 7100-000 | NA | NA | NA | $51.95 |
| 34-2 | K&N Electric Motors, Inc | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 35 | INLAND ENVIRONMENTAL RESOURCES INC | 7100-000 | $17,791.98 | $11,310.59 | $11,310.59 | $2,477.98 |
| 36 | Argo Partners | 7100-000 | NA | $14,607.12 | $14,607.12 | $3,200.20 |
| 38 | EXBABYLON LLC | 7100-000 | NA | $141,207.50 | $0.00 | $0.00 |
| 39 | Wedgewood Products | 7100-000 | $9,621.60 | $21,091.90 | $21,091.90 | $4,620.91 |
| 40 | Tim Davis | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 41 | MEYERS, RICHARD EAN | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $1,095.42 |
| 42 | ECONOTECH SERVICES LTD. | 7100-000 | $1,493.46 | $2,986.92 | $2,986.92 | $645.18 |
| 42 | U.S. Bankruptcy Court - ECONOTECH SERVICES LTD. | 7100-000 | NA | NA | NA | $9.21 |
| 43 | SLINGSHOT TRANSPORTATION INC | 7100-000 | $6,321.14 | $12,874.24 | $12,874.24 | $2,820.55 |
| 44 | AstenJohnson Americas Sales, Inc. | 7100-000 | $143,771.50 | $162,171.81 | $162,171.81 | $35,529.36 |
| 45 | Wheeler Industries, Inc. | 7100-000 | $9,870.00 | $40,820.00 | $40,820.00 | $8,943.04 |
| 46 | KADANT SOLUTIONS DIVISION | 7100-000 | $17,777.13 | $22,092.45 | $22,092.45 | $4,840.12 |
| 47 | CUTLER LOGGING | 7100-000 | $4,980.66 | $4,980.66 | $4,980.66 | $1,091.19 |
| 48 | International Raw Materials LTD | 7100-000 | NA | $3,949.05 | $3,949.05 | $865.18 |
| 49 | Heartland Express Services Inc. | 7100-000 | $5,474.72 | $10,927.77 | $10,927.77 | $2,394.11 |

| | | | | | |
|---|---|---|---|---|---|
| 50 | Swift Transportation | 7100-000 | $125,231.82 | $253,445.35 | $253,445.35 | $55,525.99 |
| 51 | ALDATA SOFTWARE MANAGEMENT | 7100-000 | $4,185.00 | $5,500.00 | $5,500.00 | $1,204.97 |
| 52 | Bison Transport Inc. | 7100-000 | $2,833.16 | $4,707.96 | $4,707.96 | $1,031.44 |
| 53 | Euler Hermes Agent for Armstrong Transport Group | 7100-000 | $34,691.78 | $49,194.23 | $49,194.23 | $10,777.70 |
| 54 | ROLLVIS SA | 7100-000 | $24,800.00 | $24,800.00 | $24,800.00 | $5,433.30 |
| 55 | CAROTHERS & SON LTD | 7100-000 | $6,743.76 | $7,891.10 | $7,891.10 | $1,728.82 |
| 56 | Ediwise | 7100-000 | NA | $26,730.28 | $26,730.28 | $5,856.19 |
| 58 | WILLIAM G. MEANY | 7100-000 | NA | $42,420.00 | $0.00 | $0.00 |
| 59 | BTG AMERICAS INC MUTEK | 7100-000 | $11,992.80 | $11,992.80 | $11,992.80 | $2,627.44 |
| 60 | CRYSTAL SPRINGS | 7100-000 | NA | $2,613.43 | $2,613.43 | $572.56 |
| 61 | SHAWN BUTLER LOGGING | 7100-000 | $5,666.40 | $5,666.40 | $5,666.40 | $1,241.42 |
| 62 | Graywolf Timbers LLC | 7100-000 | $419.02 | $419.02 | $419.02 | $91.80 |
| 63 | WILLIAM G. MEANY | 7100-000 | NA | $55,711.80 | $55,711.80 | $12,205.60 |
| 64 | MOTION INDUSTRIES INC. | 7100-000 | $5,496.49 | $7,150.93 | $7,150.93 | $1,566.66 |
| 65 | TACOMA SCREW PRODUCTS, INC. | 7100-000 | $3,833.55 | $4,544.66 | $4,544.66 | $995.67 |
| 66 | Trinoor LLC | 7100-000 | NA | $16,405.00 | $16,405.00 | $3,594.08 |
| 67 | Sonoco Products Company | 7100-000 | NA | $9,637.39 | $0.00 | $0.00 |
| 68 | Sonoco Products Company | 7100-000 | $57,187.61 | $60,866.88 | $60,866.88 | $13,335.00 |
| 69 | Sonoco Products Company | 7100-000 | NA | $11,906.16 | $11,906.16 | $2,608.46 |
| 70 | INLAND EMPIRE PAPER COMPANY | 7100-000 | $3,256.76 | $3,256.76 | $3,256.76 | $713.51 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 72 | COMPLETE PACKAGING SYSTEMS I | 7100-000 | $30,022.80 | $30,370.40 | $30,370.40 | $4,628.48 |
|---|---|---|---|---|---|---|
| 72 | U.S. Bankruptcy Court - COMPLETE PACKAGING SYSTEMS I | 7100-000 | NA | NA | NA | $2,025.21 |
| 73 | Kam-Way Transportation, Inc | 7100-000 | $13,059.49 | $19,509.45 | $19,509.45 | $4,214.10 |
| 73 | U.S. Bankruptcy Court - Kam-Way Transportation, Inc | 7100-000 | NA | NA | NA | $60.12 |
| 74 | PRIDE POLYMERS LLC | 7100-000 | $1,401.03 | $1,401.03 | $1,401.03 | $306.94 |
| 75 | Satterlund Testing & Inspection Inc | 7100-000 | NA | $2,518.44 | $2,518.44 | $551.75 |
| 76 | PAPEX INC | 7100-000 | $7,682.17 | $11,601.04 | $11,601.04 | $2,541.61 |
| 77 | WESTERN STATES EQUIPMENT CO | 7100-000 | $45.37 | $1,301.82 | $1,301.82 | $285.21 |
| 78 | Evonik Corporation | 7100-000 | NA | $7,069.57 | $7,069.57 | $1,548.83 |
| 79 | Pulp-Smart Development Inc. | 7100-000 | $1,300.00 | $1,300.00 | $1,300.00 | $284.81 |
| 80 | Pulp-Smart Consulting Development Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 81 | KANO LABORATORIES | 7100-000 | $560.68 | $560.68 | $560.68 | $122.84 |
| 83 | Argo Partners | 7100-000 | NA | $84,446.00 | $84,446.00 | $18,500.82 |
| 84 | V. Alexander & Co., Inc. | 7100-000 | $1,583.72 | $1,276.12 | $1,276.12 | $279.58 |
| 85 | PotlatchDeltic Land & Lumber LLC | 7100-000 | $364,023.15 | $364,023.15 | $364,023.15 | $79,751.89 |
| 86 | TIM BENDICKSON | 7100-000 | $1,502.37 | $1,502.37 | $1,502.37 | $329.15 |
| 87 | JASON HESTER LOGGING | 7100-000 | $916.78 | $916.78 | $916.78 | $200.85 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | Joe Hester Logging LLC | 7100-000 | $2,039.04 | $2,039.04 | $2,039.04 | $440.44 |
| 88 | U.S. Bankruptcy Court - Joe Hester Logging LLC | 7100-000 | NA | NA | NA | $6.28 |
| 89 | United Initiators Canada | 7100-000 | NA | $75,462.48 | $75,462.48 | $16,532.67 |
| 90 | SCHULTZ, BRENDA M | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 91 | SETH CAMPBELL LOGGING LLC | 7100-000 | $22,654.22 | $22,654.22 | $22,654.22 | $4,963.19 |
| 92 | Columbia Electric Supply | 7100-000 | $4,723.86 | $33,092.86 | $33,092.86 | $7,250.14 |
| 93-3 | Public Utility Dist. No. 1 of Pend Oreille County | 7100-000 | $32,226,367.57 | $22,263,471.00 | $21,938,471.00 | $4,806,382.50 |
| 94U | Pension Benefit Guaranty Corp. | 7100-000 | $0.00 | $1,488,646.00 | $1,488,646.00 | $326,139.51 |
| 95 | Pension Benefit Guaranty Corporation | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 95U | Pension Benefit Guaranty Corp. | 7100-000 | $0.00 | $1,075,953.33 | $1,075,953.33 | $235,724.87 |
| 96 | Pension Benefit Guaranty Corp. | 7100-000 | NA | $19,500,000.00 | $19,500,000.00 | $4,272,150.91 |
| 97 | BNSF RAILWAY CO | 7100-000 | $375,275.06 | $377,977.69 | $377,977.69 | $82,809.11 |
| 98 | EULER HERMES N.A as Agent for ECHO GLOBAL LOGISTI | 7100-000 | NA | $35,079.43 | $35,079.43 | $7,685.37 |
| 99 | ANDRITZ FABRICS AND ROLLS IN | 7100-000 | $58,702.26 | $58,702.26 | $58,702.26 | $12,679.86 |
| 99 | U.S. Bankruptcy Court - ANDRITZ FABRICS AND ROLLS IN | 7100-000 | NA | NA | NA | $180.90 |
| 100 | WAREHOUSE SPECIALISTS, LLC | 7100-000 | $3,386.05 | $6,418.68 | $6,418.68 | $1,406.23 |
| 101 | Myron Johnson | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 102 | A&S Fingel, Inc. dba NAPA Auto Parts Newport | 7100-000 | $41.43 | $721.96 | $721.96 | $112.25 |
| 102 | US Bankruptcy Court - A&S Fingel, Inc. dba NAPA Auto Parts Newport | 7100-000 | NA | NA | NA | $45.92 |
| 103 | The Coeur d'Alenes Co DBA CDA Metlas | 7100-000 | $1,876.02 | $2,160.21 | $2,160.21 | $473.27 |
| 104 | Total Quality Logistics, LLC | 7100-000 | NA | $39,436.42 | $39,436.42 | $8,639.91 |
| 105 | VIBRATRONICS INC | 7100-000 | $614.00 | $614.00 | $614.00 | $134.52 |
| 106 | VIBRATRONICS INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 107 | LHT LLC | 7100-000 | $13,887.50 | $14,803.54 | $14,803.54 | $3,243.23 |
| 108 | WEBECO LLC | 7100-000 | $5,947.34 | $5,947.34 | $5,947.34 | $1,302.97 |
| 109-2 | LIBERTY MUTUAL INSURANCE | 7100-000 | $20,796.55 | $10,001.00 | $10,001.00 | $2,191.07 |
| 110 | Alaska Railroad Corporation | 7100-000 | NA | $16,682.61 | $16,682.61 | $3,603.49 |
| 110 | U.S. Bankruptcy Court - Alaska Railroad Corporation | 7100-000 | NA | NA | NA | $51.41 |
| 111 | PVS Chemical Solutions, Inc. | 7100-000 | NA | $38,743.67 | $38,743.67 | $8,488.14 |
| 114 | Graymont | 7100-000 | NA | $8,461.20 | $8,461.20 | $1,853.72 |
| 115 | HT X Cutco Inc. | 7100-000 | $5,029.48 | $5,029.48 | $5,029.48 | $1,101.88 |
| 116 | System Global Cutco Inc. | 7100-000 | NA | $10,309.48 | $10,309.48 | $2,258.65 |
| 117 | John Hancock Life Insurance Company USA | 7100-000 | $3,904.00 | $56,621.92 | $56,621.92 | $12,404.99 |
| 118U | INDUSTRIAL PREVENTATIVE MAINT. SOLU | 7100-000 | NA | $13,915.00 | $13,915.00 | $3,048.56 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 119 | Metro Park Warehouses, Inc. | 7100-000 | NA | $11,379.31 | $11,379.31 | $2,493.03 |
| 120 | Ascensus Specialties, LLC | 7100-000 | $71,310.72 | $85,215.85 | $85,215.85 | $18,669.49 |
| 121 | Buckman Laboratories INC | 7100-000 | $449,563.26 | $293,255.97 | $293,255.97 | $64,247.89 |
| 122 | Argo Partners | 7100-000 | NA | $5,974.00 | $5,974.00 | $1,308.81 |
| 123 | Jeffrey P. Gauvin | 7100-000 | NA | $35,585.28 | $0.00 | $0.00 |
| 124 | ROSS MACARTHUR | 7100-000 | $2,873.10 | $4,393.02 | $4,393.02 | $962.44 |
| 125 | Applied Industrial Technologies Inc. | 7100-000 | $51,618.35 | $100,787.79 | $100,787.79 | $22,081.06 |
| 126 | Excess Disposal, Inc | 7100-000 | $5,195.92 | $13,323.08 | $13,323.08 | $2,918.88 |
| 127 | Premier Party Rentals, LLC | 7100-000 | $180.40 | $528.00 | $528.00 | $115.68 |
| 128 | Paycom Payroll, LLC | 7100-000 | NA | $150.00 | $150.00 | $32.86 |
| 129 | HONEYWELL INTERNATIONAL INC. | 7100-000 | $37,610.59 | $60,290.16 | $60,290.16 | $13,208.65 |
| 130 | SUMTOTAL SYSTEMS, LLC | 7100-000 | $5,612.94 | $15,964.55 | $15,964.55 | $3,497.59 |
| 131 | VALMET, INC. | 7100-000 | $23,624.80 | $395,319.45 | $395,319.45 | $86,608.43 |
| 132 | Beverly J Ives | 7100-000 | $0.00 | $53.53 | $53.53 | $11.73 |
| 134 | Knights Construction & Supply, Inc. | 7100-000 | NA | $11,917.68 | $11,917.68 | $2,610.98 |
| 135 | NRC Environmental Services Inc. | 7100-000 | NA | $23,523.93 | $23,523.93 | $5,081.24 |
| 135 | U.S. Bankruptcy Court - NRC Environmental Services Inc. | 7100-000 | NA | NA | NA | $72.49 |
| 137 | Witherspoon Kelley | 7100-000 | NA | $839.00 | $839.00 | $183.81 |
| 139 | Patriot Fire Protection, Inc. | 7100-000 | NA | $7,847.27 | $7,847.27 | $1,719.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | REHN AND ASSOCIATES | 7100-000 | $11,818.90 | $17,768.99 | $17,768.99 | $3,838.15 |
| 141 | U.S. Bankruptcy Court - REHN AND ASSOCIATES | 7100-000 | NA | NA | NA | $54.76 |
| 145 | Exbabylon, LLC | 7100-000 | $23,487.50 | $187,925.73 | $128,078.59 | $28,060.05 |
| 146 | Jerry Hunt | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 148 | Cascades Sonoco US, Inc. | 7100-000 | $126,241.33 | $70,000.00 | $70,000.00 | $15,120.20 |
| 148 | U.S. Bankruptcy Court - Cascades Sonoco US, Inc. | 7100-000 | NA | NA | NA | $215.73 |
| 149 | Stoel Rives LLP | 7100-000 | $7,864.65 | $15,722.55 | $15,722.55 | $3,444.56 |
| SETTLE- | Buckman Laboratories Inc. | 7100-000 | NA | $125,000.00 | $125,000.00 | $27,385.57 |
| N/F | ACKERMAN, JESSE A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACKLEY, JACOB RYAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACTION AUTO SUPPLY INC | 7100-000 | $239.95 | NA | NA | NA |
| N/F | AHRENS, RICHARD L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AKRE LOGGING | 7100-000 | $3,397.27 | NA | NA | NA |
| N/F | ALBANY INTERNATIONAL | 7100-000 | $84,466.00 | NA | NA | NA |
| N/F | ALEXANDER, MICHAEL W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLAN CRAMER LOGGING, INC | 7100-000 | $3,786.34 | NA | NA | NA |
| N/F | ALLEN, MICHAEL D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIED ELECTRONICS INC | 7100-000 | $264.77 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ALLISON, JOHN DOUGLAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLISON-BROCK INC | 7100-000 | $2,192.82 | NA | NA | NA |
| N/F | AMBURGEY, CHARLES C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARMOUR, PAT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AUSTIN KROGH | 7100-000 | $389.16 | NA | NA | NA |
| N/F | AUSTIN, DANNY E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AVERYT, ELAINE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ardwin Freight | 7100-000 | $1,588.40 | NA | NA | NA |
| N/F | BAILEY LOGGING | 7100-000 | $1,090.21 | NA | NA | NA |
| N/F | BAKER, JON R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BARBER, RON FRANK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BARDWELL, BRAD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BARNETT, DOUG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BASNAW, RYAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BASNAW, TROY A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BATTERY SERVICES, INC | 7100-000 | $7,200.00 | NA | NA | NA |
| N/F | BAY VALVE SERVICE INC | 7100-000 | $3,459.24 | NA | NA | NA |
| N/F | BECKS, ANTHONY J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BECKWITH & KUFFEL | 7100-000 | $2,652.42 | NA | NA | NA |
| N/F | BEHREND, TODD A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEST, JASON S. | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BETZ, JASON ROBERT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BIG SKY INDUSTRIAL | 7100-000 | $3,671.00 | NA | NA | NA |
| N/F | BIGLER, LAURELD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLAIR, DEBBIE G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLAU, LORI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLINN, PHILLIPP SCOTT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLOODGOOD, JOHN F | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BNSF RAILWAY CO | 7100-000 | $3,317.63 | NA | NA | NA |
| N/F | BOUCHER, WILLIAM HENRY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BOURES, IRENE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BOURES, KIPP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRANDTNER, RYAN N | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRASHLER, JESSE RAY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRINK, JAMES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRINK, RONALD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BROWN, BONNIE J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BROWN, MICHAEL J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRUMLEY, BENJAMIN DAVID | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRUMLEY, DAVID J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRUMLEY, STANLEY R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BUSH, KEVIN | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BUSWELL, CLINT MICHEAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BUTLER, TOYA MARIE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BYOGON NORTHWEST, LLC | 7100-000 | $27,596.82 | NA | NA | NA |
| N/F | C. H. Robinson | 7100-000 | $21,870.09 | NA | NA | NA |
| N/F | CALDWELL, JOHN G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMPBELL, DARRIN J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMPBELL, DEXTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMPBELL, SCOTT K | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CARPENTER, WALTER E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CASCADE AUTOMATION INC | 7100-000 | $5,974.00 | NA | NA | NA |
| N/F | CASCADE COLUMBIA DISTRIBUTE | 7100-000 | $13,171.78 | NA | NA | NA |
| N/F | CASKEY, ROBERT G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CASSIDY PAPER LLC | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | CH MURPHY/CLARK ULLMAN INC | 7100-000 | $20,094.75 | NA | NA | NA |
| N/F | CHILDERS, CHRISTOPHER LEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHITWOOD ENTERPRISES | 7100-000 | $1,630.14 | NA | NA | NA |
| N/F | CHITWOOD, BOB G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHRISTOFFERSON, DAVID R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CINTAS CORP #606 | 7100-000 | $857.70 | NA | NA | NA |
| N/F | CLARK, ARCHIE | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CLARK, M'LISS M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLIFNER, KENNETH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLUMBIA INTERNATIONAL FORES | 7100-000 | $16,542.35 | NA | NA | NA |
| N/F | COMPLETE FOREST | 7100-000 | $3,512.17 | NA | NA | NA |
| N/F | CONSTELLATION HOMEBUILDER SY | 7100-000 | $5,823.14 | NA | NA | NA |
| N/F | COON, CHRIS M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COON, ELIZABETH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COPELAND, JACOB J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CORDES, BARBARA A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COUNTRY LANE INC | 7100-000 | $8.60 | NA | NA | NA |
| N/F | COX, BOB M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COX, TRACY A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRADDICK, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRAMER, ZACHARY STEVENS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRAWFORD, ANDREW CORTNEY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRAWFORD, KRISTOPHER A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRAWFORD, SHANDA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CSS INTERNATIONAL, INC. | 7100-000 | $49,490.00 | NA | NA | NA |
| N/F | CUMSTON, NATHANAEL JAMES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CUNNINGHAM, JEFFREY | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CUNNINGHAM, RAWLEY J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CUPP, JAMES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CUPP, TOMMY D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CUTSHALL, MARK S | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Crete Carrier Corporation | 7100-000 | $169,186.68 | NA | NA | NA |
| N/F | DALE HIEBERT | 7100-000 | $609.90 | NA | NA | NA |
| N/F | DAMON, MICHAEL F | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DAVAZ, PAMELA J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DAVIS, MARC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DAWSON TRUCKING, INC. ATTN: KAY DAWSON PO BOX 159 | 7100-000 | $1,154.34 | NA | NA | NA |
| N/F | DEAN, JARED ALLEN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DELTA INDUSTRIES INC | 7100-000 | $738.24 | NA | NA | NA |
| N/F | DEMENT, ROBERT WAYNE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEOBALD, BARRY T | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEVRIES BUSINESS RECORDS MGM | 7100-000 | $1,265.00 | NA | NA | NA |
| N/F | DIMICK, MATTHEW A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DITTL, RONALD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DS SERVICES OF AMERICA, INC. | 7100-000 | $1,247.00 | NA | NA | NA |
| N/F | DUGGER, CLIFFORD J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DURY, LOREN W | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DYKMAN ELECTRICAL INC | 7100-000 | $834.40 | NA | NA | NA |
| N/F | ECKHOFF, STEVE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EDWARDS, STEVEN H | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ELJAY OIL CO INC | 7100-000 | $6,178.80 | NA | NA | NA |
| N/F | ELLSWORTH, CHARLES GUY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ELMER BROTHERS | 7100-000 | $551.66 | NA | NA | NA |
| N/F | ENGEN, BJARNE K | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ESKO INDUSTRIES LTD | 7100-000 | $452.72 | NA | NA | NA |
| N/F | EVAN HANEY | 7100-000 | $495.21 | NA | NA | NA |
| N/F | EVERTS, MICHAEL ANTHONY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EXCESS PORTABLE TOILETS, LLC | 7100-000 | $294.00 | NA | NA | NA |
| N/F | FAIRCHILD, WILLIAM R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FAIRCHILD, WILLIAM ROBERT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FARIES, DEANNE H | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FARIES, III CHARLES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FARMIN, DANIEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FARMIN, ROBERT J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FAST WAY FREIGHT MANAGEMENT, | 7100-000 | $1,251.69 | NA | NA | NA |
| N/F | FAST WAY INC | 7100-000 | $3,262.39 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $251.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FERGUSON ENTERPRISES INC | 7100-000 | $54.82 | NA | NA | NA |
| N/F | FERGUSON FORESTRY SOLUTIONS | 7100-000 | $6,273.34 | NA | NA | NA |
| N/F | FIELD INSTRUMENTS & CONTROLS | 7100-000 | $781.06 | NA | NA | NA |
| N/F | FILLER, TIM P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FINE LINE DIV. OF PCE PACIFI | 7100-000 | $963.45 | NA | NA | NA |
| N/F | FISHER SCIENTIFIC | 7100-000 | $1,036.50 | NA | NA | NA |
| N/F | FORESIGHT FORESTRY | 7100-000 | $2,522.72 | NA | NA | NA |
| N/F | FOUST, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FOXX, NORMA J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FULTON, RUSSEL HUGH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fidelity Investments Attn: Julie Sachs, FSA, EA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GANGL, GARY E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GARNER, RICHARD P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GARRETT, THOMAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GEARY, NANCY K | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GEMSTATE PARTNERS | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | GENERAL MONITORS | 7100-000 | $1,841.73 | NA | NA | NA |
| N/F | GEORGE, RONALD CHARLES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GIFFORD, KAREN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GIRNUS, GARCY L | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 27 of 101

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GOULET, TRACY P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRACE, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRACE, ROBERT J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRAINGER | 7100-000 | $24.83 | NA | NA | NA |
| N/F | GRATING PACIFIC LLC | 7100-000 | $762.00 | NA | NA | NA |
| N/F | GREEN, GINA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREEN, MADELINE R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREG JOHNSON LOGGING, LLC | 7100-000 | $2,660.02 | NA | NA | NA |
| N/F | GUENTHER, DONALD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HAAS, DIANE L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HACH CO | 7100-000 | $280.87 | NA | NA | NA |
| N/F | HALEY, DAVID L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANEY, STAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANEY, TERRY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANSON, GARTH MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANSON, TRAVIS WARREN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANTZ, MICHAEL LEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HARDWICK, SHAUN J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HARGROVE, AUSTIN CHANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HARGROVE, RUSTY R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HATTEN, RICHARD | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HEGEL, CHARITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEGEL, DUSTIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEINE, FREDRICK HANS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDERSHOTT, JOEL D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDERSHOTT, KYLE CHARLES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDERSHOTT, NORMAN DALE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDERSHOTT, TROY M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDRICKSON, JEFFREY THOMAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDRIX, STARTSUN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENRY, ROGER L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEPKER, CAL W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEXACOMB CORPORATION | 7100-000 | $31,378.92 | NA | NA | NA |
| N/F | HOFACKER, BARBARA A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOFFMAN, MAVIS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOFSTEE, BRANDON J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOGG,PAT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOHNHORST, MARTIN LEO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOLMES, ROBIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOLMES, STEVEN L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HORIZON HELICOPTERS INC | 7100-000 | $829.45 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HUGGINS, CHRISTINE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HUNT, KRISTEN AILEEN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HUNTER, DENNIS D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HUNTLEY, BENSON E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IDAHO DEPT OF LANDS | 7100-000 | $929.84 | NA | NA | NA |
| N/F | IDAHO FOREST GROUP | 7100-000 | $195,875.67 | NA | NA | NA |
| N/F | IDAHO FOREST GROUP | 7100-000 | $233,889.80 | NA | NA | NA |
| N/F | IDAHO FOREST GROUP LLC | 7100-000 | $24,351.92 | NA | NA | NA |
| N/F | IDAHO WEST LLC | 7100-000 | $6,282.88 | NA | NA | NA |
| N/F | INGREDION INCORPORATED | 7100-000 | $14,607.12 | NA | NA | NA |
| N/F | INLAND FOREST MANAGEMENT INC | 7100-000 | $122.14 | NA | NA | NA |
| N/F | INSIGHT DIRECT USA | 7100-000 | $170.49 | NA | NA | NA |
| N/F | INTELLITRANS LLC | 7100-000 | $623.70 | NA | NA | NA |
| N/F | ITS Logistics Brokerage | 7100-000 | $81,286.35 | NA | NA | NA |
| N/F | Intellitrans | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | JACHETTA, FRANK E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JACKSON, SHERRI L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JAPPERT, MARK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JARED, DOUG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JHGA REAL ESTATE | 7100-000 | $63,027.40 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | JOHNSON, JON DERRICK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JWP LOGGING INC. | 7100-000 | $957.44 | NA | NA | NA |
| N/F | KAMAN INDUSTRIAL TECHNOLOGIE | 7100-000 | $3,617.03 | NA | NA | NA |
| N/F | KAMPS, MICHAEL EDWARD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KEANE, FRED D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KERSHAW'S INC | 7100-000 | $3,520.62 | NA | NA | NA |
| N/F | KESSLER, BERNARD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KILLMER, DENNIS E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KING SOFT WATER CO | 7100-000 | $300.00 | NA | NA | NA |
| N/F | KING, BRAD J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KINGERY, LINDA M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KINGERY, RONALD WAYNE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KIWICO LLC | 7100-000 | $8,878.03 | NA | NA | NA |
| N/F | KLEENAIR PRODUCTS CO INC | 7100-000 | $208.32 | NA | NA | NA |
| N/F | KOBYLARZ, MARK P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KOEHN, GREG A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KONE INC | 7100-000 | $1,705.60 | NA | NA | NA |
| N/F | KONKRIGHT, DANIEL L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KONKRIGHT, TIM J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KREAGER, CLIFFORD | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KROGH, TODD MATTHEW | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LANDAHL, BRUCE D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LARSON, CODY A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LAWRENCE, ADRIAN DUWAYNE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LEBLANC, JAMES P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LEISHMAN, THOMAS P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOUCK, JOHN P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUFFMAN,CELESTE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUITEN, TIM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUKE, DAVID | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUKE, PEGGY A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lake Superior Forest Products Inc. | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | MACHTOLF, PAUL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MAINTENANCE METROLOGY LLC | 7100-000 | $2,985.00 | NA | NA | NA |
| N/F | MAJOR, CHRISTOPHER THOMAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MALSBURY, DORWIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MANWILL, HOWARD M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARGESON, DONALD R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARTIN, CHRIS J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARTIN, CHRIS R | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MASON LOGGING LLC | 7100-000 | $2,358.64 | NA | NA | NA |
| N/F | MATLOCK, GREGORY LEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCCORMICK, CYNTHIA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCCORMICK, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCISAAC, JAY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCKENNETT, HARLEN M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MELENDEZ, MANUEL R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MESERVE, DON C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER, JAMES L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER, RACHEL E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER, RANDALL D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER, ROBIN K | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER, SCOTT B | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINOIA, MICHAEL P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MITCHELL, JOSHUA J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MITTAN, MATTHEW | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MIZE, LAYMAN H | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOE, TERRY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOHR, WILLIAM J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MONK, BRIAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MONK, TRACY | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MORROW, DEBORAH R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MULLALEY, SPENCER ROBERT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MUNRO, SIDNEY A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MYERS, BRANDYN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MegaCorp Logistics, LLC | 7100-000 | $13,643.56 | NA | NA | NA |
| N/F | NELSON, CANDY S | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NELSON, JOHN D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NENEMA, JAMES L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NEUWELT, JOSEPH F | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NEWPORT VISION SOURCE PS | 7100-000 | $375.00 | NA | NA | NA |
| N/F | NORTH COAST ELECTRIC CO | 7100-000 | $3,847.22 | NA | NA | NA |
| N/F | NORTHRUP, CARL B | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NORTHSTAR CLEAN CONCEPTS | 7100-000 | $72.68 | NA | NA | NA |
| N/F | NORTHWEST PULP & PAPER ASSOC | 7100-000 | $20,124.74 | NA | NA | NA |
| N/F | NORTON, CONNIE E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NOVAKOVICH, CHAD JAMES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NUNN, BRUCE E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NURNBERG SCIENTIFIC | 7100-000 | $1,200.26 | NA | NA | NA |
| N/F | O'REILLY AUTO PARTS | 7100-000 | $714.29 | NA | NA | NA |
| N/F | OGLETREE, DEAKINS, NASH, SMO | 7100-000 | $2,120.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | OLSON, WILLIAM L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OPP, SUEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OROZCO, LEO JOHN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OSCARSON, RON L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OWENS, MARK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OXARC INC | 7100-000 | $47,053.13 | NA | NA | NA |
| N/F | PACK, DEANNA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACK, EARL J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACWEST MACHINERY LLC | 7100-000 | $631.18 | NA | NA | NA |
| N/F | PAPE MATERIAL HANDLING | 7100-000 | $276.25 | NA | NA | NA |
| N/F | PARAMOUNT SUPPLY CO | 7100-000 | $739.33 | NA | NA | NA |
| N/F | PARKSIDE PROPERTIES & FINANC | 7100-000 | $1,090.21 | NA | NA | NA |
| N/F | PAUL GLAZIER LOGGING | 7100-000 | $744.48 | NA | NA | NA |
| N/F | PEARMAN, PERRY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERALTA, KENNETH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERKINS, ROBERT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PEROXYCHEM LLC | 7100-000 | $45,315.63 | NA | NA | NA |
| N/F | PERRY, STANLEY J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERSYN, JOSEPH ALAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERSYN, KEVIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERSYN, NEIL R | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PETRIE, JR. THOMAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PETRIE,, SR. THOMAS W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PHILLIPS, THOMAS WAYNE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PHILLIPS,, JR. J. B. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PISANO, FRANK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PONDERAY EMPLOYEE ASSOCIATIO | 7100-000 | $276.00 | NA | NA | NA |
| N/F | PONTIUS, DENISE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | POQUETTE, PETER E | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PORT OF PEND OREILLE | 7100-000 | $250.00 | NA | NA | NA |
| N/F | PRINE, HAROLD L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PROVO, DONALD L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PUGH, SCOTT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAINEY, JAMES A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RALSTON, JAIME G | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RALSTON, TAMARAC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAM TRUCKING | 7100-000 | $3,021.00 | NA | NA | NA |
| N/F | RAPP, DAREN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RC POWERS, KLH LLC. | 7100-000 | $689.31 | NA | NA | NA |
| N/F | REEVE, GARY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REEVES, JOHN PADDOCK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RILEY, MICHAEL WILLIAM | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ROBERG, RODNY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROBERTS, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROBINSON, DANIEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROGERS, ELVIN ALLEN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROLLINS, KIMBERLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROLLMAN, EARL F | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROSEBURG FOREST PRODUCTS CO. | 7100-000 | $6,580.20 | NA | NA | NA |
| N/F | ROSEMOUNT INC | 7100-000 | $4,016.83 | NA | NA | NA |
| N/F | ROSINSKI, CHUCK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROTODYNE INC | 7100-000 | $8,847.00 | NA | NA | NA |
| N/F | RR DONNELLEY | 7100-000 | $1,427.66 | NA | NA | NA |
| N/F | RUTHERFORD, BRUCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RYAN HERCO FLOW SOLUTIONS | 7100-000 | $5,257.02 | NA | NA | NA |
| N/F | SANDUSKY, MICHAEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAXON, JOHN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAXON, JOSHUA ADAM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCHNEIDER, JEANINEM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCHULTZ, KENNETH W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCHULTZ, PATRICK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCOTT, BRADLEY J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCOTT, LARRY A | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SCOTT, PATRICK A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCOTT, STEVEN R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCRIBNER, JACOB M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCRIBNER, MARK PERRY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SEGER, JEREMI ACE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHAFFER, PATRICIA J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHANE CAMPBELL TRUCKING | 7100-000 | $1,318.24 | NA | NA | NA |
| N/F | SHANHOLTZER, THOMAS P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHANHOLTZER, TYE W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHANHOLTZER, TYSON LEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHERWIN WILLIAMS PAINT CO | 7100-000 | $30.67 | NA | NA | NA |
| N/F | SHONKWILER, CHARLES M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHOPTIKAL LLC | 7100-000 | $200.00 | NA | NA | NA |
| N/F | SILVER CITY TIMBER CO INC. | 7100-000 | $1,340.16 | NA | NA | NA |
| N/F | SIMPSON, NATHAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SKEELS, STEVE L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SLUSSER, WILLIAM J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SMOOT, ERICK C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SMYLY, DAVID R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SNAP-ON TOOLS | 7100-000 | $1,079.18 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SOUND SEAL & PACKING CO | 7100-000 | $310.90 | NA | NA | NA |
| N/F | SPINELLI, ANTHONY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPRAYING SYSTEMS COMPANY C/O FJ ALBERT & ASSOC | 7100-000 | $470.98 | NA | NA | NA |
| N/F | SPRING ENVIRONMENTAL INC | 7100-000 | $1,571.00 | NA | NA | NA |
| N/F | STANG, DANIEL LEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STANG, STACY D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STANTON MCDANIEL | 7100-000 | $570.56 | NA | NA | NA |
| N/F | STARR, MARGINIA R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STECK, MONICA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STEFFEN, KAREN A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STERICYCLE INC | 7100-000 | $32.37 | NA | NA | NA |
| N/F | STEWART, ELIZABETH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STEWART, GREG C/O STEWART-LONGHURST, PS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STEWART, MARK DONALD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STIGALL, AUDIEA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STIMSON LUMBER CO - ST. MARI | 7100-000 | $1,092.65 | NA | NA | NA |
| N/F | STIMSON LUMBER COMPANY | 7100-000 | $27,372.72 | NA | NA | NA |
| N/F | STOCKER, MARIE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STOLLEY, DALE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STONE, ROBERT | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STRANGE, JOEL D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SVOBODA, JEFF | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEGLE, TODD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TATGE, GAYLENE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TATGE, TROY M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TAYLOR, CHARLES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TECHNICHEMCORP | 7100-000 | $189.19 | NA | NA | NA |
| N/F | TECHNIDYNE CORP | 7100-000 | $702.00 | NA | NA | NA |
| N/F | TIEDE, CASEY RYAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIEDE, DANIEL F | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIEDE, JOSHUA DANIEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIMBER SOLUTIONS LLC | 7100-000 | $2,006.00 | NA | NA | NA |
| N/F | Total Quality Logistics | 7100-000 | $17,362.14 | NA | NA | NA |
| N/F | Transfix | 7100-000 | $31,962.83 | NA | NA | NA |
| N/F | Trautman, Todd Blaine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tryban, Devin Matthew | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ulstad, Joshua M. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Union Pacific | 7100-000 | $41,591.00 | NA | NA | NA |
| N/F | Unit Process Co | 7100-000 | $11,713.72 | NA | NA | NA |
| N/F | United Conveyor Corp | 7100-000 | $1,241.16 | NA | NA | NA |
| N/F | VALMET, INC. (Automation) | 7100-000 | $80,369.09 | NA | NA | NA |
| N/F | VWR | 7100-000 | $504.41 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Vaagen Bros Lumber Inc. | 7100-000 | $3,223.20 | NA | NA | NA |
| N/F | Valmet Inc (Consi-WA) Fibert | 7100-000 | $60,569.44 | NA | NA | NA |
| N/F | Vandevanter, Thomas L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vaughn, Carl | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vaughn, Gregory | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vega Americas, Inc. | 7100-000 | $3,899.68 | NA | NA | NA |
| N/F | Verity, Laura B | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Visionary Broadband | 7100-000 | $7,602.99 | NA | NA | NA |
| N/F | Vogel, Gloria | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vogel, Vance J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WESCO Cascade Controls Corp | 7100-000 | $1,129.89 | NA | NA | NA |
| N/F | Walden, Farren | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waljo Sheard LLC | 7100-000 | $173.30 | NA | NA | NA |
| N/F | Walkup, Lonnie | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wallis, Robert P II | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walton, Andrew Isaac | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Warren Simpson | 7100-000 | $3,462.40 | NA | NA | NA |
| N/F | Warren, Steven James | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington Dept of Health | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington Dept. of Ecology | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington Trucking, Inc. | 7100-000 | $816.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Watson Marlow/Bredel Pumps | 7100-000 | $248.58 | NA | NA | NA |
| N/F | Weaver, Bonnie J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Weber, Sharon | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Weber, Warren P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Weisbarth, George | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Welsh, Margaret P | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Western Polymer Corp | 7100-000 | $5,929.68 | NA | NA | NA |
| N/F | Western Transport, LLC | 7100-000 | $3,408.30 | NA | NA | NA |
| N/F | White, Hugh William | 7100-000 | $0.00 | NA | NA | NA |
| N/F | White, Hugh William | 7100-000 | $0.00 | NA | NA | NA |
| N/F | White, Kevin David | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wiese, Caleb | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Williams, Edge L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Williamson, Joshua | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Willner, Daniel J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilson Logistics | 7100-000 | $148,780.63 | NA | NA | NA |
| N/F | Wilson, Christopher Michael | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilson, Keith W | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Winchester, Carole | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wise Logging LLC | 7100-000 | $903.03 | NA | NA | NA |
| N/F | Wise, Newton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wood, Charles R | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Wood, Steven R | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wylie, Chanelle | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Xeroz Corporation | 7100-000 | $855.90 | NA | NA | NA |
| N/F | Yarber, Denver L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yarber, Ronald M | 7100-000 | $0.00 | NA | NA | NA |
| N/F | York, David | 7100-000 | $0.00 | NA | NA | NA |
| N/F | York, Mark B | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Zaren, Robert T | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ziegler, Christopher G | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$49,871,749.95** | **$49,729,181.68** | **$48,460,655.96** | **$10,616,986.43** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.: 20-01309-FPC7

Case Name: PONDERAY NEWSPRINT COMPANY

For Period Ending: 03/10/2025

Trustee Name: (670040) John D. Munding

Date Filed (f) or Converted (c): 06/26/2020 (f)

§ 341(a) Meeting Date: 07/22/2020

Claims Bar Date: 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 2 | Cash Collateral Account at Wells Fargo Cash Deposit January 7, 2010 Collateral Trust Agreement in favor of Public Utility District No. 1 of Pend Oreille County, Washington, xxxxxx3500 | 10,000,000.00 | 0.00 | OA | 0.00 | FA |
| 3 | Operating Account at Well Fargo, xxxxxx6634 | 1,190,260.00 | 1,190,260.00 | | 2,157,949.98 | FA |
| 4 | Lockbox Account at Wells Fargo, xxxxxx6642 | 105,436.00 | 105,436.00 | | 126,077.24 | FA |
| 5 | A/P Disbursement Account at Wells Fargo, xxxxxx1529 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Deposit Account Account at Capital One Bank, xxxxxx8215 | 50,000.00 | 40,500.00 | | 50,036.45 | FA |
| 7 | Goods and Service Tax Deposit | 24,550.00 | 24,550.00 | | 0.00 | FA |
| 8 | Prepaid property insurance as of 2/29 | 612,337.27 | 612,337.27 | | 0.00 | FA |
| 9 | Estimated prepaid power costs Public Uitlity District No. 1 Pend Oreille County through water year ending July 31, 2020 | 1,415,591.00 | 1,415,591.00 | | 0.00 | FA |
| 10 | Prepaid waste water permit fee Washington State Department of Ecology | 10,017.09 | 10,017.09 | | 0.00 | FA |
| 11 | A/R 90 days old or less. Face amount = $5,000,000.00. Doubtful/Uncollectible accounts = $0.00. | 5,000,000.00 | 5,000,000.00 | | 108,283.39 | FA |
| 12 | Raw Materials: Raw materials inventory, 5/30/2020, Net Book Value: $1,679,000.00, Valuation Method: N/A | Unknown | 115,000.00 | | 115,000.00 | FA |
| 13 | Work in progress: Work in progress inventory, 5/30/2020, Net Book Value: $54,000.00, Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 14 | Finished goods: Finished good inventory, 5/20/2020, Net Book Value: $1,651,000.00, Valuation Method: N/A | Unknown | 0.00 | | 250,000.00 | FA |
| 15 | Other inventory or supplies: Other inventory or supplies, Net Book Value: $11,526,000.00, Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 16 | All office furniture/fixtures/small appliances/computer equipment listed on personal property tax with Pend Oreille County Assessor. Valuation Method: N/A | Unknown | 0.00 | | 0.00 | FA |
| 17 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Included in answer to Question 39.. | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10/1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 1991 Ford F350 2005 Chev 3500 Quad Cab 1984 International 1993 4x4 F150 (gray) [fully depreciated] 1997 4x4 General Use (white) 2005 Ford F250 Quad Cab 2007 Dodge Ram 1500 1989 Chev K2500 4x4. Valuation Method: N/A | Unknown | 0.00 | | 13,000.00 | FA |
| 20 | Small aluminum rowboat for checking water at water treatment plant.. | Unknown | 0.00 | | 0.00 | FA |
| 21 | Machinery, equipment. Valuation Method: N/A | Unknown | 0.00 | | 37,000.00 | FA |
| 22 | Net Book Values 2/29/2020 Land $682,903.37 Land Improvements $59,696.12 Buildings $2,818,461 Assessed Values: Land-$1449731.00 Structures - $59179098.00, Fee simple, Valuation Method: Assessed | 60,628,829.00 | 60,628,829.00 | | 18,050,000.00 | FA |
| 23 | ponderaynewsprint.com. | Unknown | 0.00 | | 0.00 | FA |
| 24 | IRS Refund Notice 134 (u) | Unknown | 1,178.51 | | 3,936.30 | FA |
| 25 | Kansas City Paper Inventory<br><br>See Asset No. 14 - asset included in debtors' finished goods inventory. Asset abandoned ECF no. 151 and Order at ECF no.169. | Unknown | 0.00 | OA | 0.00 | FA |
| 26 | Ansilex 93 Dry ("Clay") in four rail cars (rail cars are not property of the estate)<br>Notice of abandonment filed ECF 98. Order not entered at this time. (Asset included in listed assets) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Vigilant Group Retro refund for 2021 (u) | 0.00 | 0.00 | | 32,745.00 | FA |
| 28 | Unclaimed Funds from Bankruptcy of Alaska Dispatch News, LLC (u)<br>Unclaimed funds from bankruptcy case of Alaska Dispatch News, LLC, case no. A 17-00285 GS, Unites States Bankruptcy Court for the District of Alaska | 0.00 | 0.00 | | 4,398.64 | FA |
| 29 | American AgCredit cash patronage distribution (u) | 0.00 | 0.00 | | 18,319.01 | FA |
| 30 | Vigilant Group Retro refund for 2022 (u) | Unknown | 11,229.00 | | 11,229.00 | FA |
| 31 | Freeport Logistics Inc (u)<br>Per Order ECF No. 407 | 0.00 | 0.00 | | 7,500.00 | FA |
| 32 | CLAIMS AGAINST THIRD PARTIES - Quad/Graphics, Inc. (u)<br>ECF No. 420 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 33 | CLAIMS AGAINST THIRD PARTIES - Keste LLC (u)<br>ECF No. 419 | 9,750.00 | 9,750.00 | | 9,750.00 | FA |

UST Form 101-7-TDR ( 10/1/2010)

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | CLAIMS AGAINST THIRD PARTIES -<br>Implied Industrial (u)<br>ECF No. 418 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 35 | Payroll tax deposit refund (u) | 0.00 | 0.00 | | 2,957.46 | FA |
| 36 | CLAIMS AGAINST THIRD PARTIES -<br>Lippes Mathias LLP (u) | 70,000.00 | 70,000.00 | | 70,000.00 | FA |
| 37 | CLAIMS AGAINST THIRD PARTIES -<br>Buckman Labs (u) | 125,000.00 | 125,000.00 | | 125,000.00 | FA |
| 38 | 2020 1065 Tax Refund (u) | Unknown | 7,039.40 | | 7,039.40 | FA |
| 39 | 2019 1065 Tax Refund (u) | Unknown | 7,111.34 | | 7,111.34 | FA |
| 40 | 2021 Income Tax Return Refund (u) | Unknown | 277.00 | | 277.00 | FA |
| 41 | 2019 Income Tax Return Refund (u) | Unknown | 61.42 | | 61.42 | FA |
| 42 | CLAIMS AGAINST THIRD PARTIES -<br>Cox Enterprises Inc. (u)<br>ECF No. 448 | 1,500.00 | 1,500.00 | | 1,500.00 | FA |
| 43 | CLAIMS AGAINST THIRD PARTIES -<br>Ascensus Specialties LLC (u)<br>ECF No. 449 | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 44 | CLAIMS AGAINST THIRD PARTIES -<br>Stoel Revis LLP (u)<br>ECF No. 472 | 15,772.55 | 15,772.55 | | 15,722.55 | FA |
| 44 | **Assets Totals (Excluding unknown values)** | **$79,291,542.91** | **$69,423,939.58** | | **$21,249,894.18** | **$0.00** |

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 46 of 101

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

**Major Activities Affecting Case Closing:**

6/26/20 - Appointment in Ch 7 business filing, 627 on mailing list

6/29/20 - Application to Employ JDM, ECF No 7, $405/hr, order uploaded #35588, Order Approving Employment ECF No. 11)

7/2/20 - Amended Appointment of Trustee (effective 6/26/20, ECF No. 17)

7/14/20 - Orders ECF No. 50 and 51 allowing Cash Collateral and Security Services Contract

7/17/20 - Motion to Reject Contracts, Decl, Notice (ECF Nos. 55, 56, 57, filed by PUD, obj by 7/31/20)

7/27/20 - Email with attachments to Wells Fargo requesting turnover of $250,000 with wire instructions

7/27/20 - Motion to Sell re wood chips, hearing set for July 30th at 10:30, telephonic (ECF Nos. 67, 68, 69, 70, 71)

8/2/20 - Order uploaded re ECF No 67, 69 and hearing notes ECF No 73, #35758

8/3/20 - Signed Order ECF No 75 re ECF Nos 67, 69

8/3/20 - Application to Employ Accountant, ECF No 76, $200 per hour, Order ECF No. 86

8/3/20 - Wire transfer received in the amount of $250,000 from Wells Fargo

8/5/20 - Secured email received regarding incoming wire transfer received from Wells Fargo in the amount of $126,077.24

8/6/20 - Request Clerk Send Notice to Creditors to File POCs. Deadline to file is Nov 6, 2020 and Dec 23, 2020 for governmental agencies. (ECF No 92)

8/18/20 - Order Granting Stipulated Motion Regarding Use of Cash Collateral and Adequate Protection (signed by Mr. Pincock for American AgCredit PCA and Ch. 7 Trustee, ECF No. 109)

9/25/20 - Application to Employ Clay Randall, Randall & Hurley Inc as pension consultants, ECF No. 123, order uploaded #16145, Order ECF No 128.

9/25/20 - Order Approving Second Stipulated Motion For Continuing Utility Services, ECF No. 129

10/2/20 - Motion to Sell Logs (ECF No. 134), Motion to Shorten Time (ECF No. 136)

10/15/20 - Agreed Motion re Capital One (obj by 11/2/20, ECF No 146), order uploaded #36461

10/15/20 - Order Granting Motion to Sell Logs (ECF No. 150), Report of Sale filed, ECF No. 172

10/20/20 - Notice of Abandonment re Kansas City Inventory, ECF No. 151, obj by 10/27/20 - Order uploaded 10/30/20, #36412, Order ECF No. 169

10/21/20 - Motion to Sell 1,482.98 Metric Tons of Newsprint, Motion to Shorten Time, Notice (ECF Nos. 153, 154, 155, obj by 11/2/20), order uploaded #36462, Order ECF No 184, Report of Sale ECF No 200

11/16/20 - All 132 POCs have been updated as to payment addresses

11/30/20 - Third Stipulated Motion For Continuing Utility Services (extended to 2/28/2021, with option to extend the agreement for an additional 90 days beyond this date, ECF No 188)

12/2/20 - Application to Employ Realtor (ECF No 193, order uploaded #36593), Order signed, ECF No. 195

12/3/20 - Motion to Limit Notice, ECF No 196, order uploaded #36606, order signed 12/3/20, entered 12/4/20, ECF No 198

12/15/20 - Order Approving Third Stipulated Motion Continuing Utility Services, ECF No 203, Dec 1, 2020 - Feb 28, 2021, can be extended for additional 90 days

12/16/20 - Order re Stipulated Motion re Cash Collateral (ECF No 101) re Dec 2020 and Jan 2021 uploaded, #36714

1/18/21 - Email to and from Mill maintenance manager stating that due to power outage resulting from wind storm essential employees hours increased

3/2/21 - Motion to Sell Free and Clear, Approve Bid Procedures (ECF No 219), hearing set for 3/18/21 at 10:00 am

3/18/21 - Order Authorizing and Approving Bid Procedures and Auction Procedures and Authorizing Sale Free and Clear of Liens (ECF No 234)

4/27/21 - Application to Employ Jared Black as transaction counsel, $600/hr, ECF No. 245, order uploaded, #37486, Order ECF No. 251

4/28/21 - Order Granting Stipulated Motion Re Cash Collateral for April and May 2021, ECF No. 252

4/30/21 - Notice of Final Hearing, ECF No 256, hearing set for 5/13/21 at 10:00 am, telephonic 509-353-3183

5/3/21 - Cert of Service to MML re ECF No 256, mailed to MML

6/3/21 - Sale of Mill funded

6/7/21 - Report of Sale, ECF No 285 (see Amended Report of Sale, ECF No 301)

6/8/21 - Applications for Comp for Randall Hurley (ECF No 289), Black Law Group PLLC (ECF No 291), Black Commercial/NAI Black (ECF No. 293), with notices (ECF Nos. 290, 292, 294), obj 24 days/7/2/21, mailed to limited MML

6/14/21 - Order Granting Motion To Approve Amount of Secured Debt Owed To American AgCredit PCA

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 47 of 101

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

(ECF No. 300)

7/6/21 - Orders Awarding Comp uploaded, #37809, 37810, 37811

7/8/21 - Order Awarding Compensation re Randall & Hurley, ECF No 309

7/20/21 - Order Awarding Compensation to Jerad Black, ECF No 313, Order Awarding Compensation to Chris Bell, ECF No 314

11/11/21 - Ch 7 Trustee Mtn and Ntc to Pay K&N Electric Motors Inc, obj by 12/6/21, mailed to MML on 11/12/21

11/14/21 - Ch 7 Trustee Mtn and Ntc re accountant 1st fee application, ECF Nos 320 and 321, obj by 12/8/21, mailed to limited mml on 11/15/21

12/16/21 - Order Awarding Compensation for Accountant, ECF No. 332, Order Authorizing Disbursement to K&N Electric Motors, ECF No 331

1/24/22 - Mtn To Set Admin Claims Bar Date and Approve Form, ECF No 333, Notice, ECF No 334, obj by 2/18/22

2/24/22 - Proposed order uploaded, #38797

3/1/22 - Order Establishing Bar Date (April 7, 2022) ECF No 339

3/1/22 - Notice of Deadline To File Requests For Payment of Administrative Expense Claims, ECF No. 340, file claims by April 7, 2022

3/1/22 - 1st Interim Application For Attorney For Trustee, fees of $293,390.10, expenses of $7378.40, For the period of June 29, 2020 to January 31, 2022, ECF No 341, Ntc of Application/Notice of Hearing ECF No 342, hearing set for 3/30/22 at 2:30 pm telephonic to 509-353-3183, Order ECF No 350

3/31/22 - Order Granting Compensation, ECF No 350

4/4/22 - Letters sent to potential preferential transfer creditors

5/10/22 - Unclaimed funds from bankruptcy case no. A 17-00285 GS, United States Bankruptcy Court for the District of Alaska, $4398.64

5/12/22 - Funds received from American AgCredit re: cash patronage distribution, $18,319.01

6/20/22 - Response and Limited Opposition to Motion To Allow Late Filed Claim of Jerry Hunt (ECF No 359)

6/24/22 - Adv Complaints (6) filed regarding preferences

6/28/22 - Agreed Order Allowing Late Filed Proof of Claim (signed on 6/27/22, re POC of Jerry Hunt)

6/29/22 - Order Granting Motion For Relief From Automatic Stay Nunc Pro Tunc (ECF No 372. re: lawsuit filed by Jerry Hunt in Cook County Illinois Circuit Court)

7/11/22 - Mtn Authorizing 9019 settlements re PBGC (ECF No. 376) and re: Freeport Logistics (ECF No. 373), mailed to MML on 7/12/22, obj by 8/5/22

7/27/22 - Mtn For Order Approving Settlement of Claims With CSS International, ECF No 379, mailed to limited MML on 7/27/22, obj by 8/22/22

7/27/22 - Mtn for Order Approving Settlement of Claims With Applied Industrial, ECF No 382, mailed to limited MML on 7/27/22, obj by 8/22/22

7/29/22 - Mtn For Order Approving Settlement of Claims With Sonoco Products, ECF No 387, mailed to limited MML on 7/29/22, obj by 8/22/22.

8/1/22 - Mtn for Order Approving Settlement of Claims With Quad/Graphics, ECF No 391, mailed to limited MML on 8/2/22, obj by 8/26/22

8/9/22 - Order uploaded #39383 re ECF No 376

8/11/22 - Order uploaded #39389 re ECF No 373

8/11/22 Order ECF No 400 signed and entered, re PBGC

8/16/22 - Order ECF No 407, signed on 8/15/22 , entered on 8/16/22, re Freeport Logistics

8/25/22 - Order uploaded re ECF No 387, #39439, Order uploaded re ECF No 382, #39441

8/26/22 - Order uploaded re ECF No 379, #39445

8/29/22 - Funds received from Freeport Logistics per Order ECF No 407, deposited into estate account, $7500.00

8/29/22 - Order uploaded, #36451 re Quad Graphics

8/29/22 - Orders signed and entered re: ECF No 387, Sonoco Products; ECF No 417, ECF No. 382, Applied Industrial, ECF No 418; ECF No. 379, CSS International, ECF No 419; ECF No 391, Quad Graphics, ECF No 420

9/9/22 - Orders uploaded re ECF No 401, #39481, ECF No 403, #39482

9/9/22 - Order ECF No 425 (re Sale to Hentges Logging) and ECF No 426 (Payment of Certain Priority and Admin Claims) signed and entered

9/12/22 - Disbursements made pursuant to orders ECF Nos. 425, 426

9/12/22 - Funds received re Orders ECF No. 418, $9750 and ECF No. 419, $10,000, deposited into estate account

9/20/22 - Mtn Auth Settlement of Claims with Cox Newsprint, ECF No 428, Dec ECF No 429, Ntc of Mtn ECF

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

No 430, COS ECF No 431, obj by 10/14/22

9/27/22 - Mtn Auth Settlement of Claims with Ascensus, ECF No 432, Decl ECF No 433, Ntc of Mtn ECF No 434, COS ECF No 435, Obj by 10/22/22

10/6/22 - Adv. Proceeding #22-80015 closed

10/12/22 - Mtn Auth Settlement of Claims with Cascades Sonoco, ECF No 436, Decl ECF No 437, Ntc of Mtn ECF No 438, COS ECF No 439. Deadline for Obj 11/6/22

10/14/22 - Mtn Auth Settlement of Claims with Buckman Laboratories, ECF No 440, Decl ECF No 441, Ntc of Mtn ECF No 442, COS ECF No 443. Deadline for Obj 11/8/22

10/21/22 - Order uploaded re ECF No 428, #39603

10/25/22 - Order uploaded re ECF No 432, #39611

10/26/22 - Orders ECF No 448 (Cox Newsprint) and ECF No 449 (Ascensus) entered by Clerks office, signed by Judge on 10/25/22

11/1/22 - Mtn Auth Settlement of Claims with Stoel Rives, ECF Nos 450, 451, 452, obj by 11/25/22, mailed to Limited MML on 11/1/22, ECF No 453, obj by 11/28/22

11/4/22 - Application for Employment of Special Tax Accountant Clark Nuber PS, ECF No 454, order uploaded #39652

11/9/22 - Orders uploaded re Cascades Sonoco and Buckman Lab

11/9/22 - Order signed and entered, ECF No 466, Cascades Sonoco and ECF No. 467, Buckman Labs

11/21/22 - Funds received from Ascensus re: Order ECF No 449

11/22/22 - Funds received from Cascades Sonoco via wire transfer, per Order ECF No. 466

11/29/22 - Order uploaded re settlement with Stoel Rives LLP, #39747

11/29/22 - Order Auth Settlement With Stoel Rives LLP, ECF No 472

12/6/22 - Order uploaded re ECF No 461, #39764

12/7/22 - Order Granting Mtn, ECF No 475

1/25/23 - Mtn re Settlement with PUD Pursuant to FRBP 9019, ECF No 488, 489,490, obj by 2/21/23, mailed to Limited MML by bkattorneyservices

2/28/23 - Order uploaded, #40009, re ECF No 488

3/2/23 - Mtn to Approve Settlement Pursuant to FRBP 9019 with Exbabylon, ECF No 497, Decl of Trustee ISO of Motion, ECF No 498, Ntc of Mtn and Time to Object, ECF No 499, object by March 27, 2023, AS FILED copies sent to bkattorneyservices with copy of limited MML downloaded from Clerk's website today, 3/2/23, for mailing.

3/6/23 - Objections to POCs No 40-1, 57-1, 58-1, 63-1, 90-1, 112-2, obj by 4/10/23, hearing date is 4/25/23 at 10:30 am

3/7/23 - Objections to POCs No 101-1, 118-1, 123-1, 140-1, obj by 4/10/23, hearing date is 4/25/23 at 10:30 am

3/15/23 - Motion for Interim Distributions, ECF No 519, Dec of Trustee ISO of Motion, ECF No 520, Notice of Motion, ECF No 521, sent to mailing service with limited MML, 24 days from mailing, obj by April 10, 2023

3/15/23 - Notice of Hearing re ECF No 488, Settlement with PUD, set for March 28, 2023 at 2:00 pm via ZOOM

3/16/23 - Notification of ERRATA re Motion for Interim Distributions, ECF No 524, mailed to limited MML on 3/16/23

3/21/23 - Adv 22-80016 Ex Parte Motion For Voluntary Dismissal, Dkt No. 10, Order uploaded #40086

3/27/23 - Chapter 7 Trustee's Status Report (re March 28, 2023 hearing at 2:00 pm, ECF No 527)

3/28/23 - Order uploaded re Motion ECF No 497, #40099

4/11/23 - Motion and Notice Auth Trustee To File 2019 and 2020 Tax Returns And Pay IRS, ECF No 540, Dec ISO of Motion, ECF No 541, obj by 5/8/23

4/12/23 - Cert of Service to Limited MML, ECF No. 540, Cert of EService ECF No. 541

4/18/23 - Proposed order auth interim distribution uploaded, #40178, Order signed and entered, ECF No 546

4/20/23 - Order re objection to POCs uploaded

5/1/23 - Order Granting Ch 7 Trustee's Objections To Claims Nos 40-1, 90-1, 101-1, 112-1, 118, 123-1 and 149-1, ECF No 553

5/1/23 - Order re POC of William Meany uploaded (per hearing held 4/25/23), #40219

5/5/23 - Order re POC of William Meany signed and entered, ECF No 555.

5/9/23 - Order re Tax Return Filings and Payment uploaded, #40243, re ECF No 540

5/15/23 - Email received from Andrew Garrett at WA Dept of Revenue stating that they have received payment for all taxes. Check no. 1015 to be VOIDED.

5/18/23 - Interim distributions made pursuant to Order ECF No 546

5/23/23 - Mtn and Ntc Auth Filing of 2021 Tax Return, ECF No 559, Declaration of Trustee, ECF No 560, sent to bkattorneyservices3 for mailing to limited MML. Mailed on 5/23/23

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 49 of 101

**Case No.:** 20-01309-FPC7

**Case Name:** PONDERAY NEWSPRINT COMPANY

**For Period Ending:** 03/10/2025

**Trustee Name:** (670040) John D. Munding

**Date Filed (f) or Converted (c):** 06/26/2020 (f)

**§ 341(a) Meeting Date:** 07/22/2020

**Claims Bar Date:** 11/06/2020

6/13/23 - Notification of Completion of 2022 Tax Return, cert of eservice, obj by 6/28/23

6/19/23 - Order re ECF No 559 uploaded, #40381

6/20/23 - Ch 7 Trustee's Motion and Notice for Order Auth Rehn & Associates POC No 141-1 As General Unsecured Claim, ECF No 570, mailed to limited MML, obj by 7/14/23

6/21/23 - Order Granting Trustee's Motion re 2021 Tax Return, ECF No 573

6/23/23 - Appl for Compensation for Clark Nuber, ECF No 574, Notice ECF No 575, uploaded to bkattorneyservices3 for mailing to limited MML, obj by 7/17/23, mailed to Limited MML on 6/23/23, Supplement to Application Narrative, ECF No 576, Cert of Service ECF No 577, Cert of EService ECF No 578

6/27/23 - Check No. 1013 to Exbabylon in the amount of $21,001.50 is now stale, STOP PAYMENT ISSUED. Will be reissued per Order ECF No 533

7/11/23 - Second and Final Appl for Comp for Kavadias, ECF No 579, Ntc of Mtn/Ntc of Hearing ECF No 580, mailed to Limited MML on 7/11/23 by bkattorneyservices3, requesting $14,860.00, hearing set for Aug 15, 2023 at 1:30 pm ZOOM, obj by 8/4/23

7/17/23 - Second Interim Application for Compensation for Munding PS, Attorney for Ch 7 Trustee, ECF No 584, Ntc of Mtn/Ntc of Hearing ECF No 585, AS FILED version of Ntc uploaded to bkattorneyservices3 for mailing to limited MML, obj by 8/10/23, hearing set for Aug 15, 2023 at 1:30 pm via ZOOM, Order ECF No. 605

7/17/23 - Notice of Hearing re Application for Compensation of Clark Nuber, ECF No 574, set for Aug 15, 2023 at 1:30 pm, ZOOM, ECF No 586

7/20/23 - Order re Rehn & Associates POC No 141-1 allowed as a general unsecured claim uploaded, #40480, re ECF No 570

8/1/23 - Funds received from IRS in the amount of $61.42 for 2019 refund, deposited into estate bank account

8/6/23 - Order re Compensation for Kavadias uploaded, $40520, hearing set for 8/15/23 at 1:30 pm

8/11/23 - Order uploaded re ECF No 584, Attorney for Trustee Compensation and Expenses, #40535

8/11/23 - Order Awarding Comp re Accountant Kavadias, ECF No 600, $14,860.00.

8/15//23 - Hearing Held - Court approves orders for compensation for Clark Nuber PS and for Munding PS, Orders ECF Nos. 604, 605

8/22/23 - Ten checks issued on May 18 2023 are stale, "STOP" payments issued on all as required.

9/18/23 - Check received from US Treasury in the amount of $7111.34 for 2019 1065 refund

9/26/23 - Check received from US Treasury in the amount of $7039.40 for 2020 1065 refund

11/21/23 - Ch 7 Trustee's Mtn For Order Auth 2nd Interim Distribution, ECF No 606, Decl of Trustee ISO Mtn, ECF No 607, Notice of Mtn and Time to Object, ECF No 608, uploaded to bkattorneyservices3 for mailing to limited MML, obj by 12/18/23 . Mailed to limited MML on Nov 22, 2023.

12/12/23 - Munding v Indiana Newspapers LLC, Adv 22-80013 CLOSED

12/20/23 - Order Authorizing 2nd Interim Distribution uploaded, #41044

12/22/23 - Order Granting Ch 7 Trustee's Motion For Order Authorizing Second Interim Distribution To Holders Of Allowed General Unsecured Claims, ECF No 613

1/10/24 - Applications for Final Compensation for Accountants: Jeff Kavadias CPA, ECF No 614, $840, Clark Nuber PS, ECF No 615, $11,000, Notice ECF No 616, uploaded to bkattorneyservices3 for mailing to Limited MML, obj by 2/5/24

1/15/24 - Funds issued to Jason Hester Logging, check no. 1219, returned to Trustee, "return to sender, no mail receptacle, unable to forward", check VOIDED, deposited into Court's registry

2/8/24 - Order uploaded re final compensation for accountants

2/14/24 - Check No. 1232 returned "return to sender, not deliverable as addressed, unable to forward". Funds have been VOIDED. Funds will be deposited into Court's Registry.

3/6/24 - Stale checks nos. 1138, 1139 and 1146 have been STOP.PED as it has been over 90 days since they were issued.

3/15/24 - Third and Final Application for Compensation for Attorney for Trustee, ECF No 626, Notice ECF No 627, uploaded to bkattorneyservices3 for mailing to limited MML, obj by April 8, 2024. Hearing set for April 9, 2024 at 1:30 pm

3/29/24 - Trustee's request for fee exemption from Stretto regarding estate bank account is approved through June 30, 2024

4/9/24 - Order re Atty for Trustee Comp uploaded, #41460, hearing set for April 9th at 1:30 pm

4/9/24 - Hearing held, order signed, ECF No 632

4/18/24 - Filed Request for Court Fees ECF No. 635, $0.00 fees due

4/18/24 - Adv Proceeding 23-80015 Closed

4/28/24 - Prepared and filed Trustee Interim Report ECF No. 637

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 50 of 101

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 8

**Case No.:**   20-01309-FPC7

**Case Name:**   PONDERAY NEWSPRINT COMPANY

**For Period Ending:**   03/10/2025

**Trustee Name:**   (670040) John D. Munding

**Date Filed (f) or Converted (c):**   06/26/2020 (f)

**§ 341(a) Meeting Date:**   07/22/2020

**Claims Bar Date:**   11/06/2020

5/1/24 - Prepared TFR, NFR and FA
5/1/24 - TFR, NFR and FA submitted to OUST
5/2/24 - TFR reviewer is Jordan Hancock out of Boise office
7/22/24 - Received initial review of TFR from Ms. Hancock. Given 5 days to respond.
8/13/24 - TFR filed by OUST, ECF No. 638, Application for Trustee Compensation filed, ECF No. 639, NFR filed, ECF No 640, uploaded to bkattorneyservices3 for mailing to limited MML, object by Sept 6, 2024. Hearing set for Sept 10th at 10:45 am
9/9/24 - Order Awarding Trustee Comp uploaded, #42150
9/10/24 - Hearing Held - Presentment of order, approved.
9/11/24 - Order signed and entered, ECF No 648
9/12/24 - Funds sent to creditors, final distribution
12/28/24 - Funds to 12 creditors were not negotiated, STOP payments issued on all 12 outstanding checks, funds in the amount of $3690.07 deposited into Court's registry.
3/10/25 - Prepared and submitted TDR to the OUST

**Initial Projected Date Of Final Report (TFR):**   12/31/2021

**Current Projected Date Of Final Report (TFR):**   08/06/2024 (Actual)

Exhibit 9

Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/10/2025 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3300 Checking |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 20200803I1B7031R01 1808 | 1129-000 | 250,000.00 | | 250,000.00 |
| 08/04/20 | {12} | IDAHO FOREST GROUP LLC | Incoming Wire Ref #2020080300000478 - Sale of rights to wood chip piles | 1129-000 | 85,000.00 | | 335,000.00 |
| 08/04/20 | 101 | Go Joe Patrol | Security Services for PNC mill in Usk WA | 2690-000 | | 19,961.10 | 315,038.90 |
| 08/05/20 | {4} | Wells Fargo | PONDERAY NEWSPRINT 20200805I1B7032R01 5149 | 1129-000 | 126,077.24 | | 441,116.14 |
| 08/06/20 | {11} | Wells Fargo Bank | Memo: account Dan Farmin | 1121-000 | 435.67 | | 441,551.81 |
| 08/06/20 | {11} | Metavante Corporation | Memo: Health Insurance | 1121-000 | 425.83 | | 441,977.64 |
| 08/06/20 | {11} | FedEX Services | Misc funds received | 1121-000 | 435.18 | | 442,412.82 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 442,838.65 |
| 08/06/20 | {11} | Northern Trust | Memo: Walsh Health Premium | 1121-000 | 343.27 | | 443,181.92 |
| 08/06/20 | {11} | Northern Trust | Memo: account Dan Farmin | 1121-000 | 435.67 | | 443,617.59 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 1,198.92 | | 444,816.51 |
| 08/06/20 | {11} | Vigilant Group Workers' Compensation Trust | 2016-2017 4th Adjustment | 1121-000 | 2,511.00 | | 447,327.51 |
| 08/06/20 | {11} | Witherspoon Kelley | Accounts Payable | 1121-000 | 552.00 | | 447,879.51 |
| 08/06/20 | {11} | Avista Corp | Kettle Falls Hog Fuel Payment | 1121-000 | 944.96 | | 448,824.47 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Health Ins | 1121-000 | 425.83 | | 449,250.30 |
| 08/06/20 | {11} | Matavante Corporation | Memo: Ins | 1121-000 | 425.83 | | 449,676.13 |
| 08/06/20 | 102 | Pend Oreille County Public Utility District | Payment of invoices #19265 and #19266 | 2690-000 | | 106,666.68 | 343,009.45 |
| 08/11/20 | 103 | Caleb M Wiese | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 4,022.80 | 338,986.65 |
| 08/11/20 | 104 | Charles G Ellsworth | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,665.88 | 336,320.77 |
| 08/11/20 | 105 | Christopher M Wilson | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,767.50 | 333,553.27 |
| 08/11/20 | 106 | Darrin J Campbell | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,066.64 | 331,486.63 |
| 08/11/20 | 107 | Erick C Smoot | Pay period 7/1/20 -07/31/20 | 2690-000 | | 1,665.12 | 329,821.51 |
| 08/11/20 | 108 | Joel D Strange | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,802.07 | 328,019.44 |
| 08/11/20 | 109 | Larry A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,485.97 | 325,533.47 |
| 08/11/20 | 110 | Martin L Hohnhorst | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,805.09 | 323,728.38 |
| 08/11/20 | 111 | Michael Riley | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 888.48 | 322,839.90 |
| 08/11/20 | 112 | Norman D Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 1,341.83 | 321,498.07 |
| 08/11/20 | 113 | Patrick A Scott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,495.64 | 319,002.43 |
| 08/11/20 | 114 | Thomas W Phillips | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,673.50 | 316,328.93 |
| 08/11/20 | 115 | Todd A Behrend | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,894.23 | 313,434.70 |
| 08/11/20 | 116 | Todd B Trautman | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,156.43 | 310,278.27 |
| 08/11/20 | 117 | Tracy P Goulet | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,423.96 | 306,854.31 |
| 08/11/20 | 118 | Troy M Hendershott | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 3,939.96 | 302,914.35 |
| 08/11/20 | 119 | Tye W Shanholtzer | Pay period 7/1/20 - 7/31/20 | 2690-000 | | 2,363.97 | 300,550.38 |
| 08/11/20 | 120 | Todd A Behrend | Reimbursement for two 4 gal twin tank compressors 2h | 2690-000 | | 337.08 | 300,213.30 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to Reverse Dep 10001-3 (check No. 2595573908), returned due to stop payment | 1121-000 | -425.83 | | 299,787.47 |

| | | |
|---|---|---|
| **Page Subtotals:** | $469,211.40 | $169,423.93 |

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 52 of 101

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep. 10001-10 (check No. 2601799011), returned due to Stop Payment | 1121-000 | -425.83 | | 299,361.64 |
| 08/13/20 | {11} | Matavante Corporation | Adjustment to reverse Dep 10001-11 (check No. 2603160930), returned due to Stop Payment | 1121-000 | -425.83 | | 298,935.81 |
| 08/17/20 | 121 | Caleb M Wiese | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,521.77 | 295,414.04 |
| 08/17/20 | 122 | Charles G Ellsworth | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,261.93 | 293,152.11 |
| 08/17/20 | 123 | Christopher M Wilson | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 2,255.04 | 290,897.07 |
| 08/17/20 | 124 | Darrin J Campbell | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,515.29 | 287,381.78 |
| 08/17/20 | 125 | Erick C Smoot | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,508.60 | 285,873.18 |
| 08/17/20 | 126 | Joel D Strange | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,414.13 | 284,459.05 |
| 08/17/20 | 127 | Larry A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,510.79 | 280,948.26 |
| 08/17/20 | 128 | Martin L Hohnhorst | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,554.11 | 279,394.15 |
| 08/17/20 | 129 | Patrick A Scott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,539.16 | 277,854.99 |
| 08/17/20 | 130 | Thomas W Phillips | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 1,646.10 | 276,208.89 |
| 08/17/20 | 131 | Todd A Behrend | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,310.60 | 272,898.29 |
| 08/17/20 | 132 | Tracy P Goulet | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,392.29 | 269,506.00 |
| 08/17/20 | 133 | Troy M Hendershott | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,866.29 | 265,639.71 |
| 08/17/20 | 134 | Tye W Shanholtzer | Pay period 8/1/2020 - 8/15/2020 | 2690-000 | | 3,248.79 | 262,390.92 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 467.27 | 261,923.65 |
| 09/01/20 | {3} | Wells Fargo | WELLS FARGO BANK, 20200901I1B7033R01 9217 | 1129-000 | 397,000.00 | | 658,923.65 |
| 09/02/20 | 135 | Caleb M Wiese | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,575.04 | 657,348.61 |
| 09/02/20 | 136 | Darrin J Campbell | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,827.83 | 655,520.78 |
| 09/02/20 | 137 | Christopher M Wilson | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,293.87 | 654,226.91 |
| 09/02/20 | 138 | Erick C Smoot | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 653,981.93 |
| 09/02/20 | 139 | Joel D Strange | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 233.98 | 653,747.95 |
| 09/02/20 | 140 | Larry A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,338.81 | 652,409.14 |
| 09/02/20 | 141 | Martin L Hohnhorst | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 244.98 | 652,164.16 |
| 09/02/20 | 142 | Patrick A Scott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.64 | 649,839.52 |
| 09/02/20 | 143 | Thomas W Phillips | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 349.97 | 649,489.55 |
| 09/02/20 | 144 | Todd A Behrend | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,150.92 | 648,338.63 |
| 09/02/20 | 145 | Tracey P Goulet | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 1,754.81 | 646,583.82 |
| 09/02/20 | 146 | Troy M Hendershott | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,324.63 | 644,259.19 |
| 09/02/20 | 147 | Tye W Shanholtzer | Pay period 8/16/20 - 8/31/20 | 2690-000 | | 2,420.62 | 641,838.57 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064661558442 | 2690-000 | | 9,565.68 | 632,272.89 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064631779671 | 2690-000 | | 5,555.40 | 626,717.49 |
| 09/02/20 | | IRS | IRS USATAXPYMT 200902 270064660194085 | 2690-000 | | 13,070.26 | 613,647.23 |
| 09/08/20 | 148 | GoJoe Patrol | Security for Mill 8/1/20 - 8/15/20 | 2690-000 | | 10,105.35 | 603,541.88 |
| 09/08/20 | 149 | GoJoe Patrol | Security for Mill 8/16/20 - 8/31/20 | 2690-000 | | 10,779.04 | 592,762.84 |

Page Subtotals: $396,148.34  $103,172.97

{ } Asset Reference(s)        UST Form 101-7-TDR (10 /1/2010)        ' transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******3300 Checking |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 150 | Pend Oreille County Public Utility District | Electric Service 9/1/20 - 9/30/20 | 2690-000 | | 50,000.00 | 542,762.84 |
| 09/08/20 | 151 | Kavadias Hall, PLLC | Payroll for essential employees | 3410-000 | | 2,450.00 | 540,312.84 |
| 09/08/20 | 152 | Exbabylon Professional IT Solutions | July services | 2690-000 | | 13,988.00 | 526,324.84 |
| 09/08/20 | 153 | Laura Verity | Environmental compliance tasks 7/30/20 - 8/26/20 | 2690-000 | | 2,175.00 | 524,149.84 |
| 09/10/20 | {24} | United States Treasury | Notice 134 refund | 1224-000 | 1,139.40 | | 525,289.24 |
| 09/10/20 | 154 | Excess Disposal Service | West side compactor delivery | 2690-000 | | 2,041.56 | 523,247.68 |
| 09/10/20 | 155 | Todd Behrend | Reimbursement for 6 Gal Pancake Comp 1HP | 2690-000 | | 126.14 | 523,121.54 |
| 09/10/20 | 156 | Liberty Mutual Insurance | Insurance premium for TH7-Z91-471202-039, TB2-Z91-471202-029, AS2-Z91-471202-019 | 2690-000 | | 31,194.85 | 491,926.69 |
| 09/15/20 | 157 | Caleb M Wiese | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,431.35 | 489,495.34 |
| 09/15/20 | 158 | Charles G Ellsworth | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,015.79 | 487,479.55 |
| 09/15/20 | 159 | Darrin J Campbell | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,119.45 | 484,360.10 |
| 09/15/20 | 160 | Erick C Smoot | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,307.13 | 483,052.97 |
| 09/15/20 | 161 | Joel D Strange | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,289.63 | 481,763.34 |
| 09/15/20 | 162 | Patrick A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,594.13 | 479,169.21 |
| 09/15/20 | 163 | Todd A Behrend | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,300.21 | 475,869.00 |
| 09/15/20 | 164 | Tracy P Goulet | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.47 | 472,949.53 |
| 09/15/20 | 165 | Troy M Hendershott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,919.46 | 470,030.07 |
| 09/15/20 | 166 | Larry A Scott | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 2,363.97 | 467,666.10 |
| 09/15/20 | 167 | Martin L Hohnhorst | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 1,350.13 | 466,315.97 |
| 09/15/20 | 168 | Tye W Shanholtzer | Pay period 8/30/2020 - 9/12/2020 | 2690-000 | | 3,334.78 | 462,981.19 |
| 09/18/20 | 169 | GoJoe Patrol | Billing period 9/1/20 - 9/15/20, invoice 62482 | 2690-000 | | 10,442.31 | 452,538.88 |
| 09/18/20 | | IRS | IRS USATAXPYMT 200918 225066220840275 | 2690-000 | | 7,881.24 | 444,657.64 |
| 09/28/20 | 170 | Todd A Behrend | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,665.50 | 441,992.14 |
| 09/28/20 | 171 | Darrin J. Campbell | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,106.32 | 439,885.82 |
| 09/28/20 | 172 | Tracy P. Goulet | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,999.32 | 437,886.50 |
| 09/28/20 | 173 | Troy M Hendershott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,673.99 | 436,212.51 |
| 09/28/20 | 174 | Martin L Hohnhorst | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.97 | 435,967.54 |
| 09/28/20 | 175 | Charles G Ellsworth | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,617.57 |
| 09/28/20 | 176 | Thomas W Phillips | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 349.97 | 435,267.60 |
| 09/28/20 | 177 | Larry A Scott | Pay period 9/13/20202 - 9/26/2020 | 2690-000 | | 1,338.81 | 433,928.79 |
| 09/28/20 | 178 | Patrick A Scott | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 2,324.64 | 431,604.15 |
| 09/28/20 | 179 | Tye W Shanholtzer | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 1,289.82 | 430,314.33 |
| 09/28/20 | 180 | Erick C Smoot | Pay period 9/13/2020 - 9/26/2020 | 2690-000 | | 244.98 | 430,069.35 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 900.68 | 429,168.67 |
| 10/02/20 | 181 | GoJoe Patrol | Security for Mill facility 9/16/20 - 9/30/20, invoice #62523 | 2690-000 | | 10,105.35 | 419,063.32 |
| 10/02/20 | | IRS | IRS USATAXPYMT 201002 225067620881574 | 2690-000 | | 4,838.00 | 414,225.32 |

| | | | Page Subtotals: | | $1,139.40 | $179,676.92 | |

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   * transaction has not been cleared

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/20 | 182 | Exbabylon Professional IT Solutions | Invoice #79056, August 2020 services | 2690-000 | | 13,988.00 | 400,237.32 |
| 10/05/20 | 183 | Exbabylon Professional IT Solutions | Invoice no. 79866, September 2020 services | 2690-000 | | 13,988.00 | 386,249.32 |
| 10/07/20 | 184 | Visionary Broadband | Invoice nos. 2752913, 2772413, 2792077, 2812092 | 2690-000 | | 10,137.32 | 376,112.00 |
| 10/07/20 | 185 | Buckman Laboratories, Inc | Invoice no. 90156262 | 2690-000 | | 2,500.00 | 373,612.00 |
| 10/07/20 | 186 | Pend Oreille County Public Utility District | Invoice No. 19307 | 2690-000 | | 50,000.00 | 323,612.00 |
| 10/13/20 | 187 | Todd A. Behrend | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,747.42 | 320,864.58 |
| 10/13/20 | 188 | Darrin J Campbell | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,277.80 | 317,586.78 |
| 10/13/20 | 189 | Charles G Ellsworth | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,255.03 | 315,331.75 |
| 10/13/20 | 190 | Tracy P. Goulet | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 312,492.30 |
| 10/13/20 | 191 | Troy M. Hendershott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,291.35 | 310,200.95 |
| 10/13/20 | 192 | Martin L. Hohnhorst | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,280.14 | 308,920.81 |
| 10/13/20 | 193 | Larry A. Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,242.09 | 307,678.72 |
| 10/13/20 | 194 | Patrick A Scott | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,839.45 | 304,839.27 |
| 10/13/20 | 195 | Tye W Shanholtzer | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 3,248.77 | 301,590.50 |
| 10/13/20 | 196 | Erick C Smoot | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,508.60 | 300,081.90 |
| 10/13/20 | 197 | Joel D Strange | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 1,460.60 | 298,621.30 |
| 10/13/20 | 198 | Caleb M Wiese | Pay period 9/27/20 - 10/10/20 | 2690-000 | | 2,575.42 | 296,045.88 |
| 10/13/20 | 199 | Laura Verity | Invoice No. 2020-002 | 2690-000 | | 1,875.00 | 294,170.88 |
| 10/15/20 | 200 | Calbe M Wiese | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 916.54 | 293,254.34 |
| 10/16/20 | | IRS | IRS USATAXPYMT 201016 225069020850391 | 2690-000 | | 9,759.58 | 283,494.76 |
| 10/27/20 | {3} | Wells Fargo | MAC P6101-081 2020102711B7032R00 8752 | 1129-000 | 198,500.00 | | 481,994.76 |
| 10/27/20 | 201 | Kavadias Hall PLLC | Invoice # 10785 | 3410-000 | | 3,050.00 | 478,944.76 |
| 10/27/20 | 202 | Todd A Behrend | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,024.16 | 476,920.60 |
| 10/27/20 | 203 | Darrin J Campbell | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,544.30 | 475,376.30 |
| 10/27/20 | 204 | Charles G Ellsworth | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,287.86 | 474,088.44 |
| 10/27/20 | 205 | Tracy P Goulet | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,738.81 | 472,349.63 |
| 10/27/20 | 206 | Troy M Hendershott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.63 | 470,041.00 |
| 10/27/20 | 207 | Martin L Hohnhorst | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 981.90 | 469,059.10 |
| 10/27/20 | 208 | Larry A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,332.81 | 467,726.29 |
| 10/27/20 | 209 | Patrick A Scott | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,308.64 | 465,417.65 |
| 10/27/20 | 210 | Tye W Shanholtzer | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 2,403.64 | 463,014.01 |
| 10/27/20 | 211 | Erick C Smoot | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,181.39 | 461,832.62 |
| 10/27/20 | 212 | Joel D Strange | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 202.00 | 461,630.62 |
| 10/27/20 | 213 | Caleb M Wiese | Pay period 10/11/20 - 10/24/20 | 2690-000 | | 1,608.25 | 460,022.37 |
| 10/27/20 | 214 | Christopher M Wilson | Pay period 10/10/20 - 10/24/20 | 2690-000 | | 139.98 | 459,882.39 |
| 10/27/20 | 215 | Patrick A Scott | Pay period 9/13/20 - 9/28/20 | 2690-000 | | 395.33 | 459,487.06 |
| 10/27/20 | 216 | Troy M Hendershott | Pay period 9/13/20 - 9/26/20 | 2690-000 | | 768.66 | 458,718.40 |

Page Subtotals: $198,500.00 $154,006.92

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   ! transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3300 Checking |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/20 | | Tye W Shanholtzer | Duplicate presentment of check 134, paid twice in error. Bank provided credit to reverse this on 11/03 (reference no. 13) | 2690-000 | | 3,248.79 | 455,469.61 |
| 10/28/20 | 217 | Pend Oreille County Public Utility District | Invoice #19326 | 2690-000 | | 50,000.00 | 405,469.61 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 603.87 | 404,865.74 |
| 10/30/20 | | IRS | IRS USATAXPYMT 201030 225070420577555 | 2690-000 | | 6,623.04 | 398,242.70 |
| 11/02/20 | {12} | Vaagen Bros Lumber Inc | Per Order ECF No. 150. Sale of rights to logs | 1129-000 | 30,000.00 | | 428,242.70 |
| 11/02/20 | 218 | GoJoe Patrol | Invoice # 62758, 10/1/20 - 10/15/20 | 2690-000 | | 10,105.35 | 418,137.35 |
| 11/02/20 | 219 | GoJoe Patrol | Invoice # 62801, 10/16/20 - 10/31/20 | 2690-000 | | 10,779.04 | 407,358.31 |
| 11/02/20 | 220 | Kavadias Hall PLLC | Invoice #10955, Monthly accounting services | 3410-000 | | 1,750.00 | 405,608.31 |
| 11/02/20 | 221 | CityServiceValcon | Invoice #0461637 | 2690-000 | | 13,284.32 | 392,323.99 |
| 11/02/20 | | State of Washington ESD | STATE OF WA-ESD ESD ACH 6 201102 ESD WA UI-TAX | 2690-000 | | 627.95 | 391,696.04 |
| 11/03/20 | | Mechanics Bank | Bank credit to reverse duplicate presentment of check 134, which was presented and paid a second time on 10/24/2020 | 2690-000 | | -3,248.79 | 394,944.83 |
| 11/09/20 | | Washington State | PAID FAMILY MED PAYMENT 201109 A 561437350 | 2690-000 | | 429.93 | 394,514.90 |
| 11/10/20 | {3} | Wells Fargo | PONDERAY NEWSPRINT 20201110I1B7031R01 5204 | 1129-000 | 24.02 | | 394,538.92 |
| 11/10/20 | 222 | Troy A Basnaw | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,185.68 | 391,353.24 |
| 11/10/20 | 223 | Todd A Behrend | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,916.25 | 387,436.99 |
| 11/10/20 | 224 | Darrin J Campbell | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,246.79 | 384,190.20 |
| 11/10/20 | 225 | Steven H Edwards | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,777.85 | 380,412.35 |
| 11/10/20 | 226 | Charles G Ellsworth | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,449.90 | 376,962.45 |
| 11/10/20 | 227 | Robert J Farmin | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,922.87 | 374,039.58 |
| 11/10/20 | 228 | Tracy P Goulet | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,133.80 | 370,905.78 |
| 11/10/20 | 229 | Troy M Hendershott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.13 | 368,406.65 |
| 11/10/20 | 230 | Roger L Henry | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,600.12 | 364,806.53 |
| 11/10/20 | 231 | Martin L Hohnhorst | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,518.12 | 363,288.41 |
| 11/10/20 | 232 | Thomas W Phillips | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 349.96 | 362,938.45 |
| 11/10/20 | 233 | Patrick A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,499.15 | 360,439.30 |
| 11/10/20 | 234 | Erick C Smoot | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,553.00 | 357,886.30 |
| 11/10/20 | 235 | Stacy D Stang | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 4,200.61 | 353,685.69 |
| 11/10/20 | 236 | Joel D Strange | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 1,781.06 | 351,904.63 |
| 11/10/20 | 237 | Todd Behrend | Reimbursement for pancake comp 1.5 HP and 1.0 HP and ANNTLENT 700 MHz | 2690-000 | | 498.95 | 351,405.68 |
| 11/10/20 | 238 | Caleb M Wiese | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,620.61 | 347,785.07 |
| 11/10/20 | 239 | Larry A Scott | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 2,293.96 | 345,491.11 |
| 11/10/20 | 240 | Tye W Shanholtzer | Pay period 10/25/20 - 11/7/20 | 2690-000 | | 3,226.77 | 342,264.34 |

Page Subtotals: $30,024.02 $146,478.08

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)

' transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******3300 Checking |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided on 11/11/2020 | 2690-000 | | 632.39 | 341,631.95 |
| 11/11/20 | 241 | CityServiceValcon | Invoice no. 0464004 - diesel Voided: check issued on 11/11/2020 | 2690-000 | | -632.39 | 342,264.34 |
| 11/11/20 | 242 | CityServiceValcon | Incoive no. 0463005 - propane | 2690-000 | | 12,010.94 | 330,253.40 |
| 11/11/20 | 243 | CityServiceValcon | Invoice no. 464004 - diesel | 2690-000 | | 680.46 | 329,572.94 |
| 11/16/20 | | IRS | IRS USATAXPYMT 201113 225071820403106 | 2690-000 | | 18,786.50 | 310,786.44 |
| 11/23/20 | 244 | GoJoe Patrol | Billing period 11/1/20 - 11/15/20, invoice #62921 | 2690-000 | | 10,470.38 | 300,316.06 |
| 11/23/20 | 245 | CityServiceValcon | Invoice # 0464964 | 2690-000 | | 11,774.22 | 288,541.84 |
| 11/23/20 | 246 | Steven R. Wood | Estates portion of invoice dated 9/24/20, PNC001 | 2690-000 | | 1,125.00 | 287,416.84 |
| 11/23/20 | 247 | Troy A. Basnaw | Pay period 11/8/20 - 11/21-20 | 2690-000 | | 2,469.48 | 284,947.36 |
| 11/23/20 | 248 | Todd A. Behrend | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 1,194.13 | 283,753.23 |
| 11/23/20 | 249 | Darrin J. Campbell | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 1,822.81 | 281,930.42 |
| 11/23/20 | 250 | Steven H Edwards | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,693.73 | 279,236.69 |
| 11/23/20 | 251 | Charles G. Ellsworth | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,520.23 | 276,716.46 |
| 11/23/20 | 252 | Robert J. Farmin | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 3,297.79 | 273,418.67 |
| 11/23/20 | 253 | Tracy P. Goulet | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 1,657.99 | 271,760.68 |
| 11/23/20 | 254 | Troy M. Hendershott | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,389.47 | 269,371.21 |
| 11/23/20 | 255 | Roger L. Henry | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,469.49 | 266,901.72 |
| 11/23/20 | 256 | Martin L. Hohnhorst | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 227.47 | 266,674.25 |
| 11/23/20 | 257 | Larry A. Scott | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 1,332.83 | 265,341.42 |
| 11/23/20 | 258 | Patrick A. Scott | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,308.64 | 263,032.78 |
| 11/23/20 | 259 | Tye W. Shanholtzer | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 2,403.63 | 260,629.15 |
| 11/23/20 | 260 | Erick C. Smoot | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 157.48 | 260,471.67 |
| 11/23/20 | 261 | Stacy D. Stang | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 3,332.18 | 257,139.49 |
| 11/23/20 | 262 | Joel D. Strange | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 311.47 | 256,828.02 |
| 11/23/20 | 263 | Caleb M. Wiese | Pay period 11/8/20 - 11/21/20 | 2690-000 | | 1,319.71 | 255,508.31 |
| 11/24/20 | 264 | CityServiceValcon | Invoice no. 0464967 | 2690-000 | | 11,959.13 | 243,549.18 |
| 11/25/20 | {3} | Wells Fargo | WELLS FARGO BANK, 20201125I1B7031R01 6778 | 1129-000 | 198,500.00 | | 442,049.18 |
| 11/27/20 | | IRS | IRS USATAXPYMT 201125 225073020641456 | 2690-000 | | 820.00 | 441,229.18 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 647.81 | 440,581.37 |
| 11/30/20 | | IRS | IRS USATAXPYMT 201127 225073220192345 | 2690-000 | | 10,486.60 | 430,094.77 |
| 12/01/20 | | Capital One | Per Order ECF No. 183.  Funds from Deposit Account at Capital One | | 39,167.45 | | 469,262.22 |
| | {6} | Capital One | Funds on Deposit at Capital One. See Order ECF 183<br><br>$50,036.45 | 1129-000 | | | |

Page Subtotals:  $237,667.45  $110,669.57

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******3300 Checking |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Capital One | Remaining funds agreed to by Capital One less the set off to the estate    -$10,869.00 | 4210-000 | | | |
| 12/01/20 | | Cascade Title Company | Per Order ECF No 86, sale of Camy St (Check deposited to incorrect estate) | 1110-000 | 92,215.14 | | 561,477.36 |
| 12/01/20 | 265 | John Allison | Invoice #2020-001JDA | 2690-000 | | 600.00 | 560,877.36 |
| 12/01/20 | 266 | Laura Verity | Invoice #2020-003 | 2690-000 | | 1,200.00 | 559,677.36 |
| 12/01/20 | | Cascade Title Company | Deposit Reversal: Per Order ECF No 86, sale of Camy St | 1110-000 | -92,215.14 | | 467,462.22 |
| 12/03/20 | 267 | GoJoe Patrol | Invoice #62963, billing period 11/16/20 - 11/30/20 | 2690-000 | | 10,779.27 | 456,682.95 |
| 12/03/20 | 268 | Pend Oreille County Public Utility District | Invoice # 19363, December 2020 | 2690-000 | | 50,000.00 | 406,682.95 |
| 12/07/20 | {14} | GANNETT | Per Order ECF No 184-Sale of 1,482.98 Metric Tons of Newsprint | 1129-000 | 250,000.00 | | 656,682.95 |
| 12/07/20 | 269 | Troy A. Basnaw | Pay period 11/22/20 - 12/5/2020 | 2690-000 | | 4,138.95 | 652,544.00 |
| 12/07/20 | 270 | Todd A. Behrend | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,556.52 | 649,987.48 |
| 12/07/20 | 271 | Darrin J. Campbell | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,402.80 | 646,584.68 |
| 12/07/20 | 272 | Steven H Edwards | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,378.90 | 643,205.78 |
| 12/07/20 | 273 | Charles G. Ellsworth | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,220.93 | 639,984.85 |
| 12/07/20 | 274 | Robert J. Farmin | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,365.64 | 636,619.21 |
| 12/07/20 | 275 | Tracy P. Goulet | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,212.78 | 633,406.43 |
| 12/07/20 | 276 | Troy M. Hendershott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 630,753.46 |
| 12/07/20 | 277 | Roger L. Henry | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 4,138.94 | 626,614.52 |
| 12/07/20 | 278 | Martin L. Hohnhorst | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,385.14 | 625,229.38 |
| 12/07/20 | 279 | Larry A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,242.63 | 623,986.75 |
| 12/07/20 | 280 | Patrick A. Scott | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 2,652.97 | 621,333.78 |
| 12/07/20 | 281 | Erick C. Smoot | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 1,330.14 | 620,003.64 |
| 12/07/20 | 282 | Stacy D. Stang | Pay period 11/22/20 - 12/5/2020 | 2690-000 | | 3,365.64 | 616,638.00 |
| 12/07/20 | 283 | Tye W. Shanholtzer | Pay period 11/22/2020 - 12/5/2020 | 2690-000 | | 3,305.79 | 613,332.21 |
| 12/08/20 | 284 | Exbabylon Professional IT Solutions | Invoice #81485 October Services | 2690-000 | | 13,988.00 | 599,344.21 |
| 12/08/20 | 285 | Exbabylon Professional IT Solutions | Invoice # 81486 November services | 2690-000 | | 13,988.00 | 585,356.21 |
| 12/08/20 | 286 | Visionary Broadband | Invoice No 2832545 11/1/2020 - 12/1/2020 | 2690-000 | | 2,534.33 | 582,821.88 |
| 12/08/20 | 287 | Visionary Broadband | Invoice No. 2852737 12/1/2020 - 1/1/2021 | 2690-000 | | 2,534.33 | 580,287.55 |
| 12/11/20 | 288 | CityServiceValcon | Invoice No. 0469922 | 2690-000 | | 11,038.31 | 569,249.24 |
| 12/11/20 | | Case# 20-01309 | ACH withdrawal to IRS for payroll taxes | 2690-000 | | 14,686.14 | 554,563.10 |
| 12/17/20 | | Transfer Debit to People's United Bank acct XXXXXX8234 | Transition Debit to People's United Bank acct XXXXXX8234 | 9999-000 | | 554,563.10 | 0.00 |

Page Subtotals: $250,000.00 $719,262.22

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | **Trustee Name:** John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | **Bank Name:** Mechanics Bank |
| **Taxpayer ID #:** | **-***9303 | **Account #:** ******3300 Checking |
| **For Period Ending:** | 03/10/2025 | **Blanket Bond (per case limit):** $62,576,652.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 1,582,690.61 | 1,582,690.61 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 554,563.10 | |
| | | Subtotal | | | 1,582,690.61 | 1,028,127.51 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,582,690.61 | $1,028,127.51 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | People's United Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/20 | | Transfer Credit from Mechanics Bank acct XXXXXX3300 | Transition Credit from Mechanics Bank acct XXXXXX3300 | 9999-000 | 554,563.10 | | 554,563.10 |
| 12/20/20 | 1000 | GoJoe Patrol | Invoice #63083, period 12/1/20 - 12/15/20 | 2690-000 | | 10,105.35 | 544,457.75 |
| 12/20/20 | 1001 | Kavadias Hall PLLC | Invoice #11078 | 3410-000 | | 2,100.00 | 542,357.75 |
| 12/21/20 | 1002 | Todd A. Behrend | Reimbursement for compressors at Mill | 2690-000 | | 358.28 | 541,999.47 |
| 12/21/20 | 1003 | Troy A. Basnaw | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.48 | 539,529.99 |
| 12/21/20 | 1004 | Todd A. Behrend | Pay period 12/6/20 - 12/21/20 | 2690-000 | | 1,888.44 | 537,641.55 |
| 12/21/20 | 1005 | Darrin J. Campbell | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,938.81 | 535,702.74 |
| 12/21/20 | 1006 | Steven H Edwards | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,875.70 | 532,827.04 |
| 12/21/20 | 1007 | Charles G. Ellsworth | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,412.75 | 530,414.29 |
| 12/21/20 | 1008 | Robert J. Farmin | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.78 | 527,116.51 |
| 12/21/20 | 1009 | Tracy P. Goulet | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 1,811.82 | 525,304.69 |
| 12/21/20 | 1010 | Troy M. Hendershott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.64 | 522,924.05 |
| 12/21/20 | 1011 | Roger L. Henry | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,469.47 | 520,454.58 |
| 12/21/20 | 1012 | Martin L. Hohnhorst | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 520,244.61 |
| 12/21/20 | 1013 | Larry A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 181.47 | 520,063.14 |
| 12/21/20 | 1014 | Patrick A. Scott | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,380.63 | 517,682.51 |
| 12/21/20 | 1015 | Tye W. Shanholtzer | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,476.61 | 515,205.90 |
| 12/21/20 | 1016 | Erick C. Smoot | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 209.97 | 514,995.93 |
| 12/21/20 | 1017 | Stacy D. Stang | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 3,297.77 | 511,698.16 |
| 12/21/20 | 1018 | Caleb M. Wiese | Pay period 12/6/20 - 12/19/20 | 2690-000 | | 2,821.42 | 508,876.74 |
| 12/22/20 | 1019 | CityServiceValcon | Invoice #0467367 | 2690-000 | | 11,712.84 | 497,163.90 |
| 12/22/20 | 1020 | CityServiceValcon | Invoice #0471417 | 2690-000 | | 12,264.66 | 484,899.24 |
| 12/24/20 | | IRS | IRS USATAXPYMT 201224 225075920750165 | 2690-000 | | 9,938.66 | 474,960.58 |
| 12/28/20 | 1021 | CityServiceValcon | Invoice no. 0472753 | 2690-000 | | 15,062.56 | 459,898.02 |
| 12/29/20 | {11} | PAGE Cooperative | Payment on invoices ********-****1423, ********-****1487, 22001588,22001589 | 1121-000 | 101,000.89 | | 560,898.91 |
| 12/29/20 | 1022 | Enviro Assessment, P.C. | Invoice No. 3340 | 2690-000 | | 2,600.00 | 558,298.91 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 964.23 | 557,334.68 |
| 01/01/21 | | Mechanics Bank | Correction to adjustment made 11/3/20 on check no. 134 and UTC. This was a payroll check that was run twice by the bank and reversed incorrectly | 2690-000 | | -3,248.79 | 560,583.47 |
| 01/01/21 | | Mechanics Bank | Correction of incorrect adjustment for check no. 134 and UTC on closed account | 2690-000 | | 3,248.79 | 557,334.68 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Per Order ECF No 44- Funds from Operating Account | 1129-000 | 314,789.00 | | 872,123.68 |
| 01/04/21 | 1023 | Pend Oreille County Public Utility District | Invoice No. 19390, electric service January 2021 | 2690-000 | | 50,000.00 | 822,123.68 |
| 01/04/21 | 1024 | Chitwood Enterprises | Invoice No. 2494, snow removal from Mill | 2690-000 | | 484.20 | 821,639.48 |
| 01/04/21 | 1025 | Visionary Broadband | Invoice No. 2873221 | 2690-000 | | 2,533.33 | 819,106.15 |

| | Page Subtotals: | $970,352.99 | $144,749.26 |
|---|---|---|---|

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 60 of 101

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | People's United Bank |
| Account #: | ******8234 Checking Account |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/21 | 1026 | Troy A. Basnaw | Pay period 12/20/20 - 1/2/2021 | 2690-000 | | 3,303.79 | 815,802.36 |
| 01/04/21 | 1027 | Todd A. Behrend | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 337.08 | 815,465.28 |
| 01/04/21 | 1028 | Darrin J. Campbell | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,618.73 | 813,846.55 |
| 01/04/21 | 1029 | Steven H Edwards | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,757.87 | 810,088.68 |
| 01/04/21 | 1030 | Charles G. Ellsworth | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,504.74 | 807,583.94 |
| 01/04/21 | 1031 | Robert J. Farmin | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,868.00 | 803,715.94 |
| 01/04/21 | 1032 | Tracy P. Goulet | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,383.64 | 801,332.30 |
| 01/04/21 | 1033 | Troy M. Hendershott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,493.71 | 797,838.59 |
| 01/04/21 | 1034 | Roger L. Henry | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,912.63 | 794,925.96 |
| 01/04/21 | 1035 | Martin L. Hohnhorst | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 209.97 | 794,715.99 |
| 01/04/21 | 1036 | Larry A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 290.36 | 794,425.63 |
| 01/04/21 | 1037 | Patrick A. Scott | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,019.72 | 791,405.91 |
| 01/04/21 | 1038 | Tye W. Shanholtzer | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 1,327.80 | 790,078.11 |
| 01/04/21 | 1039 | Erick C. Smoot | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 789,710.65 |
| 01/04/21 | 1040 | Stacy D. Stang | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 3,592.08 | 786,118.57 |
| 01/04/21 | 1041 | Joel D. Strange | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 367.46 | 785,751.11 |
| 01/04/21 | 1042 | Caleb M. Wiese | Pay period 12/20/2020 - 1/2/2021 | 2690-000 | | 2,746.00 | 783,005.11 |
| 01/04/21 | {3} | Valley Title Guarantee Icn | Deposit Reversal: Per Order ECF No 44 - Funds from Operating Account | 1129-000 | -314,789.00 | | 468,216.11 |
| 01/06/21 | 1043 | GoJoe Patrol | Invoice No.. 63124, 12/16/20 - 12/31/20 | 2690-000 | | 11,116.00 | 457,100.11 |
| 01/08/21 | 1044 | Exbabylon Professional IT Solutions | Invoice no. 82453, December services | 2690-000 | | 13,988.00 | 443,112.11 |
| 01/08/21 | 1045 | CityServiceValcon | Invoice no. 0474853 | 2690-000 | | 13,238.35 | 429,873.76 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820145570 | 2690-000 | | 11,231.92 | 418,641.84 |
| 01/08/21 | | IRS | IRS USATAXPYMT 210108 225140820447256 | 2690-000 | | 376.62 | 418,265.22 |
| 01/09/21 | 1046 | CityServiceValcon | Invoice No. 0474858, propane delivered | 2690-000 | | 13,803.62 | 404,461.60 |
| 01/18/21 | 1047 | Troy A. Basnaw | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.64 | 401,090.96 |
| 01/18/21 | 1048 | Todd A. Behrend | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,604.46 | 397,486.50 |
| 01/18/21 | 1049 | Darrin J. Campbell | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,648.97 | 394,837.53 |
| 01/18/21 | 1050 | Steven H Edwards | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,938.68 | 391,898.85 |
| 01/18/21 | 1051 | Charles G. Ellsworth | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,631.39 | 388,267.46 |
| 01/18/21 | 1052 | Robert J. Farmin | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.79 | 384,963.67 |
| 01/18/21 | 1053 | Tracy P. Goulet | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,655.97 | 382,307.70 |
| 01/18/21 | 1054 | Troy M. Hendershott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 379,924.07 |
| 01/18/21 | 1055 | Roger L. Henry | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,370.65 | 376,553.42 |
| 01/18/21 | 1056 | Martin L. Hohnhorst | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,778.10 | 374,775.32 |
| 01/18/21 | 1057 | Larry A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,405.11 | 373,370.21 |
| 01/18/21 | 1058 | Patrick A. Scott | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 2,383.63 | 370,986.58 |
| 01/18/21 | 1059 | Tye W. Shanholtzer | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,309.80 | 367,676.78 |
| 01/18/21 | 1060 | Erick C. Smoot | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,238.43 | 364,438.35 |

Page Subtotals: -$314,789.00    $139,878.80

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | | |
|---|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | People's United Bank |
| Account #: | ******8234 Checking Account |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/21 | 1061 | Stacy D. Stang | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 3,303.78 | 361,134.57 |
| 01/18/21 | 1062 | Joel D. Strange | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,460.11 | 359,674.46 |
| 01/18/21 | 1063 | Caleb M. Wiese | Pay period 1/3/21 - 1/16/21 | 2690-000 | | 1,414.61 | 358,259.85 |
| 01/19/21 | 1064 | CityServiceValcon | Invoice No. 0477320, propane delivery | 2690-000 | | 15,045.44 | 343,214.41 |
| 01/20/21 | {3} | Wells Fargo | WELLS FARGO BANK, Cash Collateral | 1129-000 | 397,000.00 | | 740,214.41 |
| 01/21/21 | 1065 | American AgCredit PCA | Per prior order regarding paper sale | 4210-000 | | 250,000.00 | 490,214.41 |
| 01/21/21 | 1066 | American AgCredit PCA | Per prior order regarding AR | 4210-000 | | 101,000.89 | 389,213.52 |
| 01/22/21 | | Internal Revenue Service | IRS USATAXPYMT 210122 225142220069983 | 2690-000 | | 14,685.46 | 374,528.06 |
| 01/27/21 | 1067 | CityServiceValcon | Invoice No. 0478964 | 2690-000 | | 14,420.22 | 360,107.84 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 885.88 | 359,221.96 |
| 01/29/21 | | Washington State | PAID FAMILY MED PAYMENT 210201 A    573151863 | 2690-000 | | 656.27 | 358,565.69 |
| 02/01/21 | 1068 | Troy A. Basnaw | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 355,261.90 |
| 02/01/21 | 1069 | Todd A. Behrend | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,330.05 | 352,931.85 |
| 02/01/21 | 1070 | Darrin J. Campbell | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,404.63 | 350,527.22 |
| 02/01/21 | 1071 | Steven H Edwards | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,755.72 | 347,771.50 |
| 02/01/21 | 1072 | Charles G. Ellsworth | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,565.74 | 345,205.76 |
| 02/01/21 | 1073 | Robert J. Farmin | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.49 | 342,735.27 |
| 02/01/21 | 1074 | Tracy P. Goulet | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,383.64 | 340,351.63 |
| 02/01/21 | 1075 | Troy M. Hendershott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.82 | 338,536.81 |
| 02/01/21 | 1076 | Roger L. Henry | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 3,303.79 | 335,233.02 |
| 02/01/21 | 1077 | Martin L. Hohnhorst | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.99 | 335,058.03 |
| 02/01/21 | 1078 | Patrick A. Scott | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 1,814.81 | 333,243.22 |
| 02/01/21 | 1079 | Tye W. Shanholtzer | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,479.62 | 330,763.60 |
| 02/01/21 | 1080 | Erick C. Smoot | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 874.92 | 329,888.68 |
| 02/01/21 | 1081 | Stacy D. Stang | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 2,470.48 | 327,418.20 |
| 02/01/21 | 1082 | Joel D. Strange | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 174.98 | 327,243.22 |
| 02/01/21 | 1083 | Caleb M. Wiese | Pay period 1/17/21 - 1/30/21 | 2690-000 | | 442.06 | 326,801.16 |
| 02/03/21 | 1084 | Pend Oreille County Public Utility District | Invoice No. 19427 | 2690-000 | | 51,050.00 | 275,751.16 |
| 02/03/21 | 1085 | WA State Department of Ecology | Invoice No. LAU-WA-I623-20 | 2690-000 | | 300.00 | 275,451.16 |
| 02/03/21 | 1086 | John Allison | Invoice No. 2020-001JDA | 2690-000 | | 75.00 | 275,376.16 |
| 02/03/21 | 1087 | Chitwood Enterprises | Invoice NO. 2501 | 2690-000 | | 484.65 | 274,891.51 |
| 02/03/21 | 1088 | Visionary Broadband | Invoice No. 2893534 | 2690-000 | | 2,533.33 | 272,358.18 |
| 02/03/21 | 1089 | GoJoe Patrol | Invoice No. 63289 | 2690-000 | | 10,779.04 | 261,579.14 |
| 02/03/21 | 1090 | CityServiceValcon | Invoice No. 0478965 | 2690-000 | | 15,280.48 | 246,298.66 |
| 02/05/21 | | IRS | IRS USATAXPYMT 210205 225143620182476 | 2690-000 | | 9,654.04 | 236,644.62 |
| 02/09/21 | 1091 | CityServiceValcon | Invoice No. 0480801 | 2690-000 | | 13,851.95 | 222,792.67 |
| 02/16/21 | 1092 | Tye W. Shanholtzer | Pay period 2/15/21 - 2/15/21 | 2690-000 | | 1,327.82 | 221,464.85 |

| | | | | Page Subtotals: | $397,000.00 | $539,973.50 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/10/2025 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/21 | 1093 | Troy A. Basnaw | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 218,094.22 |
| 02/16/21 | 1094 | Todd A. Behrend | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,802.43 | 215,291.79 |
| 02/16/21 | 1095 | Darrin J. Campbell | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,648.98 | 212,642.81 |
| 02/16/21 | 1096 | Steven H Edwards | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,650.87 | 208,991.94 |
| 02/16/21 | 1097 | Charles G. Ellsworth | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,222.93 | 205,769.01 |
| 02/16/21 | 1098 | Robert J. Farmin | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 201,624.07 |
| 02/16/21 | 1099 | Tracy P. Goulet | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,655.96 | 198,968.11 |
| 02/16/21 | 1100 | Troy M. Hendershott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.79 | 195,751.32 |
| 02/16/21 | 1101 | Roger L. Henry | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,370.63 | 192,380.69 |
| 02/16/21 | 1102 | Martin L. Hohnhorst | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,385.13 | 190,995.56 |
| 02/16/21 | 1103 | Larry A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,340.52 | 189,655.04 |
| 02/16/21 | 1104 | Patrick A. Scott | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,216.80 | 186,438.24 |
| 02/16/21 | 1105 | Tye W. Shanholtzer | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 3,309.78 | 183,128.46 |
| 02/16/21 | 1106 | Erick C. Smoot | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,331.14 | 181,797.32 |
| 02/16/21 | 1107 | Stacy D. Stang | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 4,144.94 | 177,652.38 |
| 02/16/21 | 1108 | Joel D. Strange | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 1,209.13 | 176,443.25 |
| 02/16/21 | 1109 | Caleb M. Wiese | Pay period 1/31/21 - 2/13/21 | 2690-000 | | 2,121.90 | 174,321.35 |
| 02/16/21 | 1110 | CityServiceValcon | Invoice No. 0482892 | 2690-000 | | 15,222.23 | 159,099.12 |
| 02/17/21 | 1111 | GoJoe Patrol | Invoice No. 63246 | 2690-000 | | 10,442.31 | 148,656.81 |
| 02/19/21 | | IRS | IRS USATAXPYMT 210219 225145020983295 | 2690-000 | | 15,957.82 | 132,698.99 |
| 02/25/21 | 1112 | Laura Verity | Invoice No. 2021-004 | 2690-000 | | 2,100.00 | 130,598.99 |
| 02/25/21 | 1113 | Exbabylon Professional IT Solutions | Invoice No. 83200, January services | 2690-000 | | 13,988.00 | 116,610.99 |
| 02/25/21 | 1114 | Steven R. Wood | Invoice No. PN2021-001 PPP Loan - Ponderay CFO | 2690-000 | | 8,475.00 | 108,135.99 |
| 02/25/21 | 1115 | Steven R. Wood | Invoice No. PNC2021-002 - Ponderay CFO | 2690-000 | | 6,300.00 | 101,835.99 |
| 02/25/21 | 1116 | Steven R. Wood | Invoice No. PNC2021-003- Ponderay CFO | 2690-000 | | 4,500.00 | 97,335.99 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 413.22 | 96,922.77 |
| 03/01/21 | 1117 | CityServiceValcon | Invoice No. 0485330 | 2690-000 | | 16,750.72 | 80,172.05 |
| 03/01/21 | 1118 | Troy A. Basnaw | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.77 | 76,868.28 |
| 03/01/21 | 1119 | Todd A. Behrend | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,499.01 | 75,369.27 |
| 03/01/21 | 1120 | Darrin J. Campbell | Pay period 2/24/21 - 2/27/21 | 2690-000 | | 2,404.63 | 72,964.64 |
| 03/01/21 | 1121 | Steven H Edwards | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,816.71 | 70,147.93 |
| 03/01/21 | 1122 | Charles G. Ellsworth | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,957.80 | 68,190.13 |
| 03/01/21 | 1123 | Robert J. Farmin | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 65,719.65 |
| 03/01/21 | 1124 | Tracy P. Goulet | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,383.64 | 63,336.01 |
| 03/01/21 | 1125 | Troy M. Hendershott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 61,521.20 |
| 03/01/21 | 1126 | Roger L. Henry | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 3,303.78 | 58,217.42 |
| 03/01/21 | 1127 | Martin L. Hohnhorst | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 57,937.44 |
| 03/01/21 | 1128 | Larry A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 272.24 | 57,665.20 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $163,799.65 |

20-01309-FPC7   Doc 656   Filed 03/12/25   Entered 03/12/25 11:38:30   Pg 63 of 101

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/21 | 1129 | Patrick A. Scott | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,814.81 | 55,850.39 |
| 03/01/21 | 1130 | Tye W. Shanholtzer | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,479.61 | 53,370.78 |
| 03/01/21 | 1131 | Erick C. Smoot | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 279.98 | 53,090.80 |
| 03/01/21 | 1132 | Stacy D. Stang | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 2,470.48 | 50,620.32 |
| 03/01/21 | 1133 | Joel D. Strange | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 453.96 | 50,166.36 |
| 03/01/21 | 1134 | Caleb M. Wiese | Pay period 2/14/21 - 2/27/21 | 2690-000 | | 1,282.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | Adjustments 46, 47, 48 were duplicated on ledger. Reversal of these adjustments. | 2700-000 | | -564.00 | 49,448.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,260.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 | 2700-000 | | 188.00 | 49,072.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing fee for Sale Free and Clear | 2700-000 | | 188.00 | 48,884.36 |
| 03/03/21 | | US Bankruptcy Court | USBC WAEB USBC WAEB 210303 Filing Fee for Mtn to Sell Free and Clear | 2700-000 | | 188.00 | 48,696.36 |
| 03/05/21 | | IRS | IRS USATAXPYMT 210305 225146420695486 | 2690-000 | | 9,334.64 | 39,361.72 |
| 03/08/21 | {3} | Wells Fargo | ACH deposit, Cash Collateral ECF No. 218 | 1129-000 | 397,000.00 | | 436,361.72 |
| 03/09/21 | 1135 | Pend Oreille County Public Utility District | Invoice No. 19452, Electric Service 3/1/21 - 3/31/21 | 2690-000 | | 50,000.00 | 386,361.72 |
| 03/09/21 | 1136 | CityServiceValcon | Invoice No 0486989 | 2690-000 | | 15,742.00 | 370,619.72 |
| 03/09/21 | 1137 | GoJoe Patrol | Invoice No. 63498 | 2690-000 | | 8,757.97 | 361,861.75 |
| 03/09/21 | 1138 | Exbabylon Professional IT Solutions | Invoice No. 83822, February 2021 Services | 2690-000 | | 13,988.00 | 347,873.75 |
| 03/09/21 | 1139 | WA State Dept of Ecology | Invoice No. APO-20-000026, Air Operating Fee | 2690-000 | | 58,498.00 | 289,375.75 |
| 03/11/21 | 1140 | GoJoe Patrol | Invoice No 63457, 2/15/21 | 2690-000 | | 10,105.35 | 279,270.40 |
| 03/11/21 | 1141 | Visionary Broadband | Invoice No. 2913888 | 2690-000 | | 2,533.33 | 276,737.07 |
| 03/15/21 | 1142 | Troy A. Basnaw | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.64 | 273,366.43 |
| 03/15/21 | 1143 | Todd A. Behrend | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,216.27 | 271,150.16 |
| 03/15/21 | 1144 | Darrin J. Campbell | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,648.97 | 268,501.19 |
| 03/15/21 | 1145 | Steven H Edwards | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,704.87 | 264,796.32 |
| 03/15/21 | 1146 | Charles G. Ellsworth | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,310.03 | 262,486.29 |
| 03/15/21 | 1147 | Robert J. Farmin | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 258,341.34 |
| 03/15/21 | 1148 | Tracy P. Goulet | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,655.97 | 255,685.37 |
| 03/15/21 | 1149 | Troy M. Hendershott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 252,468.58 |
| 03/15/21 | 1150 | Roger L. Henry | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,370.63 | 249,097.95 |
| 03/15/21 | 1151 | Martin L. Hohnhorst | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,350.14 | 247,747.81 |
| 03/15/21 | 1152 | Larry A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,308.22 | 246,439.59 |
| 03/15/21 | 1153 | Patrick A. Scott | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,216.79 | 243,222.80 |
| 03/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped on 06/15/2021 | 2690-000 | | 1,300.13 | 241,922.67 |
| 03/15/21 | 1155 | Stacy D. Stang | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 4,144.95 | 237,777.72 |

| | | Page Subtotals: | $397,000.00 | $216,887.48 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR (10 /1/2010)                                                                          ' transaction has not been cleared

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/21 | 1156 | Joel D. Strange | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,182.13 | 236,595.59 |
| 03/15/21 | 1157 | Caleb M. Wiese | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 2,706.80 | 233,888.79 |
| 03/15/21 | 1158 | Tye W. Shanholtzer | Pay period 2/28/21 - 3/13/21 | 2690-000 | | 3,309.80 | 230,578.99 |
| 03/19/21 | | IRS | IRS USATAXPYMT 210319 225147820957685 | 2690-000 | | 15,209.14 | 215,369.85 |
| 03/29/21 | 1159 | Troy A. Basnaw | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 3,303.79 | 212,066.06 |
| 03/29/21 | 1160 | Todd A. Behrend | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,623.13 | 209,442.93 |
| 03/29/21 | 1161 | Darrin J. Campbell | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,404.64 | 207,038.29 |
| 03/29/21 | 1162 | Steven H Edwards | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,755.70 | 204,282.59 |
| 03/29/21 | 1163 | Charles G. Ellsworth | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,565.74 | 201,716.85 |
| 03/29/21 | 1164 | Robert J. Farmin | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,713.39 | 200,003.46 |
| 03/29/21 | 1165 | Tracy P. Goulet | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 197,945.15 |
| 03/29/21 | 1166 | Troy M. Hendershott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,058.31 | 195,886.84 |
| 03/29/21 | 1167 | Roger L. Henry | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 4,297.54 | 191,589.30 |
| 03/29/21 | 1168 | Martin L. Hohnhorst | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 191,309.33 |
| 03/29/21 | 1169 | Larry A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 290.35 | 191,018.98 |
| 03/29/21 | 1170 | Patrick A. Scott | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,814.81 | 189,204.17 |
| 03/29/21 | 1171 | Tye W. Shanholtzer | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,479.61 | 186,724.56 |
| 03/29/21 | 1172 | Erick C. Smoot | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.97 | 186,444.59 |
| 03/29/21 | 1173 | Stacy D. Stang | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 2,470.48 | 183,974.11 |
| 03/29/21 | 1174 | Joel D. Strange | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 279.99 | 183,694.12 |
| 03/29/21 | 1175 | Caleb M. Wiese | Pay period 3/14/21 - 3/27/21 | 2690-000 | | 1,679.84 | 182,014.28 |
| 03/30/21 | 1176 | Spring Environmental Inc | Invoice No. 21-109 | 2690-000 | | 1,800.00 | 180,214.28 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 456.73 | 179,757.55 |
| 04/02/21 | | IRS | IRS USATAXPYMT 210402 225149251281845 | 2690-000 | | 10,172.68 | 169,584.87 |
| 04/05/21 | 1177 | Exbabylon Professional IT Solutions | Invoice No. 84600, March services | 2690-000 | | 13,988.00 | 155,596.87 |
| 04/07/21 | 1178 | John Allison | Invoice No. 2021-001JDA | 2690-000 | | 510.23 | 155,086.64 |
| 04/07/21 | 1179 | Visionary Broadband | Invoice No. 2934446 | 2690-000 | | 2,533.33 | 152,553.31 |
| 04/08/21 | 1180 | Pend Oreille County Public Utility District | Invoice No. 19483 April 1 - 30, 2021 | 2690-000 | | 50,000.00 | 102,553.31 |
| 04/12/21 | 1181 | Troy A. Basnaw | Pay period 3/2/21 - 4/10/21 | 2690-000 | | 2,926.89 | 99,626.42 |
| 04/12/21 | 1182 | Todd A. Behrend | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,167.10 | 97,459.32 |
| 04/12/21 | 1183 | Darrin J. Campbell | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,429.47 | 95,029.85 |
| 04/12/21 | 1184 | Steven H Edwards | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,567.35 | 91,462.50 |
| 04/12/21 | 1185 | Charles G. Ellsworth | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,511.90 | 87,950.60 |
| 04/12/21 | 1186 | Robert J. Farmin | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 4,641.31 | 83,309.29 |
| 04/12/21 | 1187 | Tracy P. Goulet | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,019.71 | 80,289.58 |
| 04/12/21 | 1188 | Troy M. Hendershott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,899.47 | 77,390.11 |
| 04/12/21 | 1189 | Roger L. Henry | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,370.64 | 74,019.47 |
| 04/12/21 | 1190 | Martin L. Hohnhorst | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,472.62 | 72,546.85 |
| 04/12/21 | 1191 | Larry A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,405.12 | 71,141.73 |

| | | | Page Subtotals: | | $0.00 | $166,635.99 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/10/2025 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******8234 Checking Account |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/12/21 | 1192 | Patrick A. Scott | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 3,216.80 | 67,924.93 |
| 04/12/21 | 1193 | Tye W. Shanholtzer | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,215.82 | 65,709.11 |
| 04/12/21 | 1194 | Erick C. Smoot | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,409.63 | 64,299.48 |
| 04/12/21 | 1195 | Stacy D. Stang | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,674.56 | 61,624.92 |
| 04/12/21 | 1196 | Joel D. Strange | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 1,195.63 | 60,429.29 |
| 04/12/21 | 1197 | Caleb M. Wiese | Pay period 3/28/21 - 4/10/21 | 2690-000 | | 2,687.68 | 57,741.61 |
| 04/15/21 | 1198 | Kristen Hunt | Invoice for period March 1, 2021 - March 15, 2021 | 2690-000 | | 1,200.00 | 56,541.61 |
| 04/15/21 | | IRS | IRS USATAXPYMT 210415 225150505323485 | 2690-000 | | 14,221.36 | 42,320.25 |
| 04/21/21 | 1199 | Kristen Hunt | March 16, 2021 - April 15, 2021, Monthly compliance reporting for ecology | 2690-000 | | 2,856.69 | 39,463.56 |
| 04/21/21 | 1200 | GoJoe Patrol | Invoice no. 63773, March 1 - 15, 2021 security | 2690-000 | | 10,077.28 | 29,386.28 |
| 04/21/21 | 1201 | GoJoe Patrol | Invoice no. 63774, March 15 - 31, 2021 security for Mill | 2690-000 | | 10,779.04 | 18,607.24 |
| 04/30/21 | | WA State Employment Security Deposit | Adjustment to reverse Disb Adj. #62, duplicate | 2690-000 | | -1,648.55 | 20,255.79 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 196.87 | 20,058.92 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152050800595 | 2690-000 | | 694.03 | 19,364.89 |
| 04/30/21 | | IRS | IRS USATAXPYMT 210430 225152003435506 | 2690-000 | | 5,925.54 | 13,439.35 |
| 04/30/21 | | WA State Employment Security Dept | STATE OF WA-ESD ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 11,790.80 |
| 05/04/21 | {3} | Bankruptcy Estate of Ponderay Newsprint Co | Cash collateral, Wells Fargo Acct., per order #252 | 1129-000 | 297,750.00 | | 309,540.80 |
| 05/05/21 | 1202 | GoJoe Patrol | Invoice No 63775, April 1 - 15, 2021 | 2690-000 | | 10,105.35 | 299,435.45 |
| 05/05/21 | 1203 | GoJoe Patrol | Invoice No 63822, April 16 - 30, 2021 | 2690-000 | | 10,105.35 | 289,330.10 |
| 05/05/21 | 1204 | Charles G. Ellsworth | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,565.74 | 286,764.36 |
| 05/05/21 | 1205 | Steven H Edwards | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,512.74 | 284,251.62 |
| 05/05/21 | 1206 | Joel D. Strange | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 284,006.64 |
| 05/05/21 | 1207 | Erick C. Smoot | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.98 | 283,761.66 |
| 05/05/21 | 1208 | Martin L. Hohnhorst | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 244.99 | 283,516.67 |
| 05/05/21 | 1209 | Caleb M. Wiese | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,679.86 | 281,836.81 |
| 05/05/21 | 1210 | Todd A. Behrend | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,694.72 | 280,142.09 |
| 05/05/21 | 1211 | Tye W. Shanholtzer | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,479.62 | 277,662.47 |
| 05/05/21 | 1212 | Larry A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 272.21 | 277,390.26 |
| 05/05/21 | 1213 | Robert J. Farmin | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 290.36 | 277,099.90 |
| 05/05/21 | 1214 | Troy M. Hendershott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,383.63 | 274,716.27 |
| 05/05/21 | 1215 | Darrin J. Campbell | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 2,733.38 | 271,982.89 |
| 05/05/21 | 1216 | Tracy P. Goulet | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,430.09 | 270,552.80 |
| 05/05/21 | 1217 | Patrick A. Scott | Pay period 4/11/21 - 4/24/21 | 2690-000 | | 1,814.81 | 268,737.99 |

**Page Subtotals:** $297,750.00 $100,153.74

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 66 of 101

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | People's United Bank | |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******8234 Checking Account | |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/05/21 | 1218 | Visionary Broadband | Invoice No 2955019, 5/1/21 - 6/1/21 | 2690-000 | | 2,533.33 | 266,204.66 |
| 05/05/21 | 1219 | Pend Oreille County Public Utility District | Invoice No 19503, Electric service 5/1/21 - 5/15/21 | 2690-000 | | 25,000.00 | 241,204.66 |
| 05/06/21 | 1220 | Liberty Mutual Insurance | Acct no. *-*****2-000, invoice no. 13809756 | 2690-000 | | 10,415.00 | 230,789.66 |
| 05/06/21 | | WA State Unemployment Tax | STATE OF WA-ESD ESD ACH 6 210506 ESD WA UI-TAX | 2690-000 | | 1,648.55 | 229,141.11 |
| 05/17/21 | 1221 | Todd A. Behrend | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,167.11 | 226,974.00 |
| 05/17/21 | 1222 | Darrin J. Campbell | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,648.98 | 224,325.02 |
| 05/17/21 | 1223 | Steven H Edwards | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,437.90 | 220,887.12 |
| 05/17/21 | 1224 | Charles G. Ellsworth | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,498.41 | 217,388.71 |
| 05/17/21 | 1225 | Tracy P. Goulet | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 2,655.98 | 214,732.73 |
| 05/17/21 | 1226 | Troy M. Hendershott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 211,515.93 |
| 05/17/21 | 1227 | Larry A. Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,308.23 | 210,207.70 |
| 05/17/21 | 1228 | Patrick A . Scott | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,216.80 | 206,990.90 |
| 05/17/21 | 1229 | Tye W. Shanholtzer | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 3,309.78 | 203,681.12 |
| 05/17/21 | 1230 | Erick C. Smoot | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,300.13 | 202,380.99 |
| 05/17/21 | 1231 | Joel D. Strange | Pay period 4/25/21 - 5/8/21 | 2690-000 | | 1,182.14 | 201,198.85 |
| 05/20/21 | 1232 | Pend Oreille County Public Utility District | Invoice No. 19503, electric service 5/16/21 - 5/31/21 | 2690-000 | | 25,000.00 | 176,198.85 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 64, duplicate of #65 | 2690-000 | | -9,400.48 | 185,599.33 |
| 05/21/21 | | IRS | Adjustment to reverse Adj. No. 63, duplicate of #65 | 2690-000 | | -9,400.48 | 194,999.81 |
| 05/21/21 | 1233 | GoJoe Patrol | Invoice No. 63953, 5/1/21 - 5/15/21 | 2690-000 | | 10,105.35 | 184,894.46 |
| 05/21/21 | 1234 | Steven R. Wood | Invoice No. PNC2021-004-Bio-Pappel- Ponderay CFO | 2690-000 | | 1,500.00 | 183,394.46 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 173,993.98 |
| 05/21/21 | | IRS | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 164,593.50 |
| 05/21/21 | | US Dept of Treasury | IRS USATAXPYMT 210521 225154151469605 | 2690-000 | | 9,400.48 | 155,193.02 |
| 05/26/21 | 1235 | Todd A. Behrend | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,048.39 | 154,144.63 |
| 05/26/21 | 1236 | Darrin J. Campbell | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,404.62 | 151,740.01 |
| 05/26/21 | 1237 | Charles G. Ellsworth | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,565.73 | 149,174.28 |
| 05/26/21 | 1238 | Tracy P. Goulet | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,140.14 | 147,034.14 |
| 05/26/21 | 1239 | Troy M. Hendershott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,814.81 | 145,219.33 |
| 05/26/21 | 1240 | Larry A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 272.22 | 144,947.11 |
| 05/26/21 | 1241 | Patrick A. Scott | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 1,621.44 | 143,325.67 |
| 05/26/21 | 1242 | Tye W. Shanholtzer | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,479.63 | 140,846.04 |
| 05/26/21 | 1243 | Erick C. Smoot | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.47 | 140,618.57 |
| 05/26/21 | 1244 | Joel D. Strange | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 227.48 | 140,391.09 |
| 05/26/21 | 1245 | Steven H Edwards | Pay period 5/9/21 - 5/22/21 | 2690-000 | | 2,512.74 | 137,878.35 |
| 05/26/21 | 1246 | Kristen Hunt | Invoice No. 003 | 2690-000 | | 1,050.00 | 136,828.35 |

| | | | | Page Subtotals: | $0.00 | $131,909.64 | |

{ } Asset Reference(s)       UST Form 101-7-TDR (10 /1/2010)       ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 314.98 | 136,513.37 |
| 05/28/21 | | United States Treasury | IRS USATAXPYMT 210528 225154805146195 | 2690-000 | | 5,086.92 | 131,426.45 |
| 06/03/21 | | Stewart Title Guaranty Company | Sale of Mill | | 11,729,828.74 | | 11,861,255.19 |
| | {22} | Ponderay Real Estate | Sale of Mill $14,366,011.25 | 1110-000 | | | |
| | {22} | Ponderay Renewable Fiber and Blockchain LLC | Property attached to Mill sale - Exempt as Fixtures $2,800,000.00 | 1110-000 | | | |
| | {21} | Ponderay Renewable Fiber and Blockchain LLC | Sale of assets attached to Mill sale $37,000.00 | 1129-000 | | | |
| | {19} | Ponderay Renewable Fiber and Blockchain LLC | Sale of vehicles attached to Mill Sale $13,000.00 | 1129-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes $17.04 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Real Property Taxes $31,158.76 | 2820-000 | | | |
| | | Pend Oreille County Treasurer | Proration of Personal Property Taxes -$2,141.68 | 2820-000 | | | |
| | | Stewart Title | Closing fee to Stewart Title -$2,500.00 | 2500-000 | | | |
| | | Stewart Title | Title Insurance -$10,904.95 | 2500-000 | | | |
| | | Stewart Title | Sales Tax on Title insurance fees/costs -$1,100.91 | 2820-000 | | | |
| | | Stewart Title | Courier/Express fees -$86.37 | 2500-000 | | | |
| | | Frontier Title and Escrow | Excise Tax on Sale of property -$465,180.00 | 2820-000 | | | |
| | | Stewart Title | Wire Fee -$15.00 | 2500-000 | | | |
| | | Stewart Title | Payoff to American AgCredit -$4,466,011.25 | 4110-000 | | | |
| | | Pend Oreille County Treasurer | Delinquent and current real estate taxes -$560,652.56 | 4700-000 | | | |
| | | Pend Oreille County Treasurer | Personal property taxes -$8,765.59 | 2820-000 | | | |
| 06/03/21 | {22} | Allrise Capital | Auction bid deposit for sale of Mill | 1110-000 | 350,000.00 | | 12,211,255.19 |
| 06/03/21 | 1247 | Steven R. Wood | Invoice no. PNC2021-005A PPP - Ponderay CFO | 2690-000 | | 3,525.00 | 12,207,730.19 |

Page Subtotals: $12,079,828.74    $8,926.90

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/21 | 1248 | GoJoe Patrol | Invoice No. 63998 5/16/21 - 5/31/21 | 2690-000 | | 11,158.11 | 12,196,572.08 |
| 06/03/21 | 1249 | Kristen Hunt | Invoice no. 004 | 2690-000 | | 750.00 | 12,195,822.08 |
| 06/03/21 | 1250 | Pend Oreille County Public Utility District | Invoice no. 19523 6/1/21 - 6/11/21 | 2690-000 | | 18,333.33 | 12,177,488.75 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGL | 2690-000 | | 7,105.94 | 12,170,382.81 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGN | 2690-000 | | 11,282.53 | 12,159,100.28 |
| 06/04/21 | | WA State Dept of Labor & Industries | LABOR&INDUSTRIES L&I ELF 210607 54147200-028YGP | 2690-000 | | 12,025.46 | 12,147,074.82 |
| 06/09/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided on 06/28/2021 | 2690-000 | | 502.50 | 12,146,572.32 |
| 06/09/21 | 1252 | Todd A. Behrend | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,743.90 | 12,144,828.42 |
| 06/09/21 | 1253 | Darrin J. Campbell | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,830.83 | 12,142,997.59 |
| 06/09/21 | 1254 | Steven H Edwards | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,741.22 | 12,140,256.37 |
| 06/09/21 | 1255 | Tracy P. Goulet | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,814.81 | 12,138,441.56 |
| 06/09/21 | 1256 | Troy M. Hendershott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,136,057.92 |
| 06/09/21 | 1257 | Joel D. Strange | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.46 | 12,135,760.46 |
| 06/09/21 | 1258 | Larry A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 235.93 | 12,135,524.53 |
| 06/09/21 | 1259 | Patrick A. Scott | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,383.64 | 12,133,140.89 |
| 06/09/21 | 1260 | Caleb M. Wiese | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 1,458.81 | 12,131,682.08 |
| 06/09/21 | 1261 | Erick C. Smoot | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 297.49 | 12,131,384.59 |
| 06/09/21 | 1262 | Charles G. Ellsworth | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,565.74 | 12,128,818.85 |
| 06/09/21 | 1263 | Tye W. Shanholtzer | Pay period 5/23/21 - 6/5/21 | 2690-000 | | 2,479.62 | 12,126,339.23 |
| 06/09/21 | 1264 | Todd A. Behrend | Taxable fringe benefit | 2690-000 | | 1,082.16 | 12,125,257.07 |
| 06/09/21 | 1265 | Darrin J. Campbell | Taxable fringe benefit | 2690-000 | | 1,065.16 | 12,124,191.91 |
| 06/09/21 | 1266 | Steven H Edwards | Taxable Fringe Benefit | 2690-000 | | 1,036.16 | 12,123,155.75 |
| 06/09/21 | 1267 | Tracy P. Goulet | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,122,128.59 |
| 06/09/21 | 1268 | Erick C. Smoot | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,121,046.43 |
| 06/09/21 | 1269 | Troy M. Hendershott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,120,019.27 |
| 06/09/21 | 1270 | Joel D. Strange | Taxable Fringe Benefit | 2690-000 | | 987.16 | 12,119,032.11 |
| 06/09/21 | 1271 | Larry A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,117,949.95 |
| 06/09/21 | 1272 | Patrick A. Scott | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,116,922.79 |
| 06/09/21 | 1273 | Caleb M. Wiese | Taxable Fringe Benefit | 2690-000 | | 1,105.16 | 12,115,817.63 |
| 06/09/21 | 1274 | Charles G. Ellsworth | Taxable Fringe Benefit | 2690-000 | | 1,082.16 | 12,114,735.47 |
| 06/09/21 | 1275 | Tye W. Shanholtzer | Taxable Fringe Benefit | 2690-000 | | 1,027.16 | 12,113,708.31 |
| 06/11/21 | | IRS | IRS USATAXPYMT 210611 225156264406321 | 2690-000 | | 8,678.12 | 12,105,030.19 |
| 06/15/21 | {22} | Stewart Title Guaranty Company | Sale of Mill, funds held back from excess loan payoff | 1110-000 | 533,988.75 | | 12,639,018.94 |
| 06/15/21 | 1154 | Erick C. Smoot | Pay period 2/28/21 - 3/13/21 Stopped: check issued on 03/15/2021 | 2690-000 | | -1,300.13 | 12,640,319.07 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $533,988.75 | $101,399.87 |

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   * transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | People's United Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******8234 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/17/21 | {27} | Vigilant Group Workers Compensation Trust | Vigilant Group Retro refund for 2021 | 1290-000 | 32,745.00 | | 12,673,064.07 |
| 06/18/21 | 1276 | Erick C. Smoot | Reissued due to check #1154 becoming stale - pay period 2/28/21 - 3/13/21 | 2690-000 | | 1,300.13 | 12,671,763.94 |
| 06/18/21 | 1277 | GoJoe Patrol | FINAL INVOICE 64126 for period 6/1/21 - 6/2/21 for security | 2690-000 | | 1,347.38 | 12,670,416.56 |
| 06/18/21 | 1278 | Laura Verity | FINAL INVOICE 2021-005 | 2690-000 | | 700.00 | 12,669,716.56 |
| 06/21/21 | 1279 | Pacific Terminals Inc | Storage fees based on metric tons - FINAL | 2690-000 | | 36,602.46 | 12,633,114.10 |
| 06/28/21 | 1251 | Citibank | Invoice No. ******1380 (Environment Testing TestAmerica) Voided: check issued on 06/09/2021 | 2690-000 | | -502.50 | 12,633,616.60 |
| 06/28/21 | 1280 | TestAmerica Laboratories Inc | Invoice/credit no ******1380 | 2690-000 | | 502.50 | 12,633,114.10 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,096.09 | 12,628,018.01 |
| 07/08/21 | 1281 | Randall & Hurley | Per Order ECF No 309 | 3731-000 | | 7,750.00 | 12,620,268.01 |
| 07/20/21 | 1282 | Jared Black, Esq. | Per Court Order ECF No 313 | 3210-000 | | 86,550.00 | 12,533,718.01 |
| 07/20/21 | 1283 | Chris Bell, NAI Black | Per Court Order ECF No. 314 | 3510-000 | | 452,500.00 | 12,081,218.01 |
| 07/27/21 | | WA State Paid Family and Medical Leave | PAID FAMILY MED PAYMENT 210726 A   601987009 | 2690-000 | | 852.27 | 12,080,365.74 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,074,756.16 |
| 07/30/21 | | State of WA ESD | STATE OF WA-ESD ESD ACH 6 210730 ESD WA UI-TAX | 2690-000 | | 857.16 | 12,073,899.00 |
| 07/30/21 | | Internal Revenue Service | IRS USATAXPYMT 210730 225161114487552 | 2690-000 | | 19.97 | 12,073,879.03 |
| 08/02/21 | | WA State Labor & Industries | LABOR&INDUSTRIES L&I ELF 210802 54147200-02A4DM | 2690-000 | | 5,273.00 | 12,068,606.03 |
| 08/26/21 | {3} | Wells Fargo | Funds from operating account | 1129-000 | 22,175.96 | | 12,090,781.99 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,084,798.43 |
| 09/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 12,079,188.85 |
| 10/21/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX1180 | Transition Debit to TriState Capital Bank acct XXXXXX1180 | 9999-000 | | 12,079,188.85 | 0.00 |

| | COLUMN TOTALS | 14,416,052.44 | 14,416,052.44 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 554,563.10 | 12,079,188.85 | |
| | Subtotal | 13,861,489.34 | 2,336,863.59 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $13,861,489.34 | $2,336,863.59 | |

{ } Asset Reference(s)          UST Form 101-7-TDR (10/1/2010)          ! - transaction has not been cleared

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/21 | | Transfer Credit from People's United Bank acct XXXXXX8234 | Transition Credit from People's United Bank acct XXXXXX8234 | 9999-000 | 12,079,188.85 | | 12,079,188.85 |
| 10/28/21 | {24} | United States Treasury | 12/2019 F-941 REF | 1224-000 | 39.11 | | 12,079,227.96 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,073,805.36 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 12,067,821.80 |
| 12/14/21 | 1000 | K&N Electric Motors, Inc | Per Mtn ECF No 318 and Order 331 | 4220-000 | | 24,864.30 | 12,042,957.50 |
| 12/14/21 | 1001 | Kavadias Hall PLLC | Per Application ECF No 320 | 3410-000 | | 30,250.00 | 12,012,707.50 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 12,006,910.93 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 12,001,488.33 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,996,252.72 |
| 03/31/22 | 1002 | John D. Munding | Per Order ECF No 350 | 3110-000 | | 293,390.10 | 11,702,862.62 |
| 03/31/22 | 1003 | John D. Munding | Per Order ECF No 350 | 3120-000 | | 7,378.40 | 11,695,484.22 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,689,313.68 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,683,891.08 |
| 05/10/22 | {28} | United States Treasury | Unclaimed Funds from Alaska Dispatch News LLC, US Bankruptcy Court of Alaska | 1290-000 | 4,398.64 | | 11,688,289.72 |
| 05/12/22 | {29} | American AgCredit PCA | Received from cash patronage distribution | 1290-000 | 18,319.01 | | 11,706,608.73 |
| 05/16/22 | {24} | United States Treasury | Income tax refund | 1224-000 | 1,949.62 | | 11,708,558.35 |
| 05/16/22 | {24} | United States Treasury | Tax Refund | 1224-000 | 808.17 | | 11,709,366.52 |
| 05/16/22 | {24} | United States Treasury | Tax refund | 1224-000 | 808.17 | | 11,710,174.69 |
| 05/16/22 | {24} | United States Treasury | Deposit Reversal: Tax Refund | 1224-000 | -808.17 | | 11,709,366.52 |
| 05/25/22 | {30} | Vigilant Group Workers Compensation Trust | Vigilant Group refund for 2022 | 1290-000 | 11,229.00 | | 11,720,595.52 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,715,172.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,822.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,472.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,714,122.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,772.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,422.92 |
| 06/24/22 | | US Bankruptcy Court | Adv filing fee | 2700-000 | | 350.00 | 11,713,072.92 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,706,902.38 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,701,479.78 |
| 08/29/22 | {31} | Freeport Logisitics Inc | Per order ECF No 407 | 1241-000 | 7,500.00 | | 11,708,979.78 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 11,702,809.24 |
| 09/12/22 | {32} | Quad/Graphics Inc | Per Order ECF No. 420 | 1241-000 | 10,000.00 | | 11,712,809.24 |

Page Subtotals: $12,133,432.40     $420,623.16

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! transaction has not been cleared

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/10/2025 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******1180 Checking Account |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/22 | {33} | Keste LLC | Per Order ECF No 419 | 1241-000 | 9,750.00 | | 11,722,559.24 |
| 09/12/22 | {34} | Applied Industrial Technologies | Per Order ECF No 418 | 1241-000 | 10,000.00 | | 11,732,559.24 |
| 09/12/22 | 1004 | RONALD J. HENTGES | Per Motion ECF No 401, Order ECF No 425 | 4220-000 | | 6,867.00 | 11,725,692.24 |
| 09/12/22 | 1005 | Washington State Department of Labor & Industries | Per Order ECF No 426 | | | 96,375.59 | 11,629,316.65 |
| | | Washington State Department of Labor & Industries | Amount allowed as admin per ECF 426 $2,616.00 | 2690-000 | | | |
| | | Washington State Department of Labor & Industries | Payment of Priority claim per ECF 426 $93,759.59 | 5800-000 | | | |
| 09/12/22 | 1006 | Internal Revenue Svc (Phil) | Per Order ECF No 426 | 5800-000 | | 7,597.18 | 11,621,719.47 |
| 09/12/22 | 1007 | WA Department of Revenue | Per Order ECF No 426 | 5800-000 | | 14,750.75 | 11,606,968.72 |
| 09/12/22 | 1008 | Idaho State Tax Commission | Per Order ECF No 426 | 2690-000 | | 2,481.49 | 11,604,487.23 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 11,598,877.65 |
| 10/20/22 | {35} | Paycom Payroll LLC | Payroll tax deposit refund | 1224-000 | 2,957.46 | | 11,601,835.11 |
| 10/26/22 | {42} | Cox Enterprises Inc | Per Order ECF No 448 | 1241-000 | 1,500.00 | | 11,603,335.11 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 11,597,912.51 |
| 11/22/22 | {43} | Ascensus Specialties LLC | Per Order ECF No 449 | 1241-000 | 5,000.00 | | 11,602,912.51 |
| 11/22/22 | {36} | Lippes Mathias LLP | INCOMING WIRE FROM LIPPES MATH IAS LLP 61660722 | 1241-000 | 70,000.00 | | 11,672,912.51 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 11,666,928.95 |
| 12/01/22 | {37} | Buckman Labs | BUCKMAN DEP 3078 CREDITS Bankruptcy Estate of PNC | 1241-000 | 125,000.00 | | 11,791,928.95 |
| 12/12/22 | 1009 | ChemPoint | Per Order ECF No 475 | 2990-000 | | 7,425.96 | 11,784,502.99 |
| 12/12/22 | 1010 | Ponderay Newsprint Company Bankruptcy Estate (ADMINISTRATIVE) | Per Order ECF No 475 | 3210-000 | | 4,512.50 | 11,779,990.49 |
| 12/12/22 | 1011 | Public Utility District No 1 of Pend Oreille Count | Per Order ECF No 475 | 2990-000 | | 20,000.00 | 11,759,990.49 |
| 12/12/22 | 1012 | PVS Chemical Solutions, Inc. (ADMINISTRATIVE) | Per Order ECF No 475 | 2990-000 | | 29,283.54 | 11,730,706.95 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 11,725,097.37 |
| 01/07/23 | {44} | Stoel Rives LLP | Per Order ECF No 472 | 1241-000 | 15,722.55 | | 11,740,819.92 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 11,734,836.36 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,729,600.75 |
| 03/28/23 | 1013 | Exbabylon, LLC | Per Order ECF No 533, allowed admin claim Stopped on 06/27/2023 | 2990-000 | | 21,001.50 | 11,708,599.25 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 11,702,802.68 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 11,697,567.07 |
| 05/10/23 | 1014 | MANGANO, JASON MICHAEL | Priority Unsecured POC No. 133 | 5400-000 | | 663.58 | 11,696,903.49 |

| | | |
|---|---|---|
| **Page Subtotals:** | $239,930.01 | $255,835.76 |

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   ! transaction has not been cleared

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/23 | 1015 | WA Department of Revenue | Priority Unsecured POC No 147 Voided on 05/16/2023 | 5800-000 | | 14,750.75 | 11,682,152.74 |
| 05/10/23 | 1016 | Visionary Communications | Per Order ECF No 553 | 2690-000 | | 2,533.33 | 11,679,619.41 |
| 05/16/23 | 1015 | WA Department of Revenue | Priority Unsecured POC No 147 Voided: check issued on 05/10/2023 | 5800-000 | | -14,750.75 | 11,694,370.16 |
| 05/17/23 | | Public Utility Dist. No. 1 of Pend Oreille County | Interim distribution per Order ECF No 546 | 7100-000 | | 3,343,440.81 | 8,350,929.35 |
| 05/18/23 | 1017 | PORT OF PEND OREILLE DBA PEND OREILLE VALLEY RAILROAD | Distribution payment - Dividend paid at 15.24% of $85,690.00; Claim # 2; Filed: $85,690.00 | 7100-000 | | 13,059.24 | 8,337,870.11 |
| 05/18/23 | 1018 | TW Transport Inc | Distribution payment - Dividend paid at 15.24% of $54,568.26; Claim # 5; Filed: $54,568.26 | 7100-000 | | 8,316.25 | 8,329,553.86 |
| 05/18/23 | 1019 | Argo Partners | Distribution payment - Dividend paid at 15.24% of $182,205.91; Claim # 6; Filed: $182,205.91 | 7100-000 | | 27,768.35 | 8,301,785.51 |
| 05/18/23 | 1020 | Packaging Corporation of America Attn: Credit Department | Distribution payment - Dividend paid at 15.24% of $31,378.92; Claim # 7; Filed: $31,378.92 | 7100-000 | | 4,782.18 | 8,297,003.33 |
| 05/18/23 | 1021 | BDO USA, LLP Attn: Jared Schierbaum | Distribution payment - Dividend paid at 15.24% of $14,000.00; Claim # 8; Filed: $14,000.00 | 7100-000 | | 2,133.61 | 8,294,869.72 |
| 05/18/23 | 1022 | CityServiceValcon LLC | Distribution payment - Dividend paid at 15.24% of $82,812.00; Claim # 9U; Filed: $87,640.41 | 7100-000 | | 12,620.63 | 8,282,249.09 |
| 05/18/23 | 1023 | ACI Northwest, Inc | Distribution payment - Dividend paid at 15.24% of $9,225.22; Claim # 10; Filed: $9,225.22 | 7100-000 | | 1,405.93 | 8,280,843.16 |
| 05/18/23 | 1024 | BASF Corporation | Distribution payment - Dividend paid at 15.24% of $81,488.60; Claim # 11; Filed: $81,488.60 | 7100-000 | | 12,418.94 | 8,268,424.22 |
| 05/18/23 | 1025 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 15.24% of $43,937.74; Claim # 12; Filed: $43,937.74 Stopped on 08/22/2023 | 7100-000 | | 6,696.15 | 8,261,728.07 |
| 05/18/23 | 1026 | NORDSON CORP | Distribution payment - Dividend paid at 15.24% of $292.76; Claim # 14; Filed: $292.76 | 7100-000 | | 44.62 | 8,261,683.45 |
| 05/18/23 | 1027 | CRS Data Solutions Inc | Distribution payment - Dividend paid at 15.24% of $1,387.45; Claim # 15; Filed: $1,387.45 | 7100-000 | | 211.45 | 8,261,472.00 |
| 05/18/23 | 1028 | Jeffrey P. Gauvin | Distribution payment - Dividend paid at 15.24% of $500.00; Claim # 16; Filed: $500.00 | 7100-000 | | 76.20 | 8,261,395.80 |
| 05/18/23 | 1029 | Tracey Strayer | Distribution payment - Dividend paid at 15.24% of $1,130.56; Claim # 17; Filed: $1,130.56 | 7100-000 | | 172.30 | 8,261,223.50 |
| 05/18/23 | 1030 | PLUMMER FOREST PRODUCTS INC | Distribution payment - Dividend paid at 15.24% of $103,288.42; Claim # 18; Filed: $103,288.42 | 7100-000 | | 15,741.25 | 8,245,482.25 |
| 05/18/23 | 1031 | Airsan Corporation | Distribution payment - Dividend paid at 15.24% of $1,664.21; Claim # 19; Filed: $1,664.21 | 7100-000 | | 253.63 | 8,245,228.62 |
| 05/18/23 | 1032 | Becherini Scale Center, Inc. | Distribution payment - Dividend paid at 15.24% of $1,084.00; Claim # 20; Filed: $1,084.00 | 7100-000 | | 165.20 | 8,245,063.42 |

Page Subtotals:          $0.00     $3,451,840.07

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! transaction has not been cleared

| Case No.: | 20-01309-FPC7 | | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | $62,576,652.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1033 | JMFCompany, Inc. | Distribution payment - Dividend paid at 15.24% of $205.08; Claim # 22; Filed: $205.08 | 7100-000 | | 31.25 | 8,245,032.17 |
| 05/18/23 | 1034 | Pacific Cargo, Inc dba Cal Carg | Distribution payment - Dividend paid at 15.24% of $36,881.14; Claim # 23; Filed: $36,881.14 | 7100-000 | | 5,620.72 | 8,239,411.45 |
| 05/18/23 | 1035 | VENEER CHIP TRANSPORT, INC. | Distribution payment - Dividend paid at 15.24% of $9,585.00; Claim # 24; Filed: $9,585.00 | 7100-000 | | 1,460.76 | 8,237,950.69 |
| 05/18/23 | 1036 | Frost Engineering Service Co. - NW | Distribution payment - Dividend paid at 15.24% of $7,350.27; Claim # 25; Filed: $7,350.27 | 7100-000 | | 1,120.19 | 8,236,830.50 |
| 05/18/23 | 1037 | Pearson Logging LLC | Distribution payment - Dividend paid at 15.24% of $7,579.79; Claim # 26; Filed: $7,579.79 | 7100-000 | | 1,155.17 | 8,235,675.33 |
| 05/18/23 | 1038 | Fish Bay Resources, LLC | Distribution payment - Dividend paid at 15.24% of $21,352.50; Claim # 27; Filed: $21,352.50 | 7100-000 | | 3,254.14 | 8,232,421.19 |
| 05/18/23 | 1039 | Northwest Pump & Equipment Co. | Distribution payment - Dividend paid at 15.24% of $509.10; Claim # 28; Filed: $509.10 | 7100-000 | | 77.59 | 8,232,343.60 |
| 05/18/23 | 1040 | INLAND PIPE & SUPPLY | Distribution payment - Dividend paid at 15.24% of $19,662.62; Claim # 29; Filed: $19,662.62 | 7100-000 | | 2,996.60 | 8,229,347.00 |
| 05/18/23 | 1041 | Internal Revenue Svc (Phil) | Distribution payment - Dividend paid at 15.24% of $7,353.53; Claim # 30U; Filed: $7,353.53 | 7100-000 | | 1,120.68 | 8,228,226.32 |
| 05/18/23 | 1042 | LANE MOUNTAIN CO | Distribution payment - Dividend paid at 15.24% of $1,536.20; Claim # 31; Filed: $1,536.20 | 7100-000 | | 234.12 | 8,227,992.20 |
| 05/18/23 | 1043 | JM INVESTMENT TRUST | Distribution payment - Dividend paid at 15.24% of $18,440.25; Claim # 32; Filed: $18,440.25 | 7100-000 | | 2,810.31 | 8,225,181.89 |
| 05/18/23 | 1044 | Knight Transportation | Distribution payment - Dividend paid at 15.24% of $16,856.77; Claim # 33; Filed: $16,856.77 Stopped on 08/22/2023 | 7100-000 | | 2,568.99 | 8,222,612.90 |
| 05/18/23 | 1045 | INLAND ENVIRONMENTAL RESOURCES INC | Distribution payment - Dividend paid at 15.24% of $11,310.59; Claim # 35; Filed: $11,310.59 | 7100-000 | | 1,723.74 | 8,220,889.16 |
| 05/18/23 | 1046 | Argo Partners | Combined dividend payments for Claim #36, 83, 122 | | | 16,006.23 | 8,204,882.93 |
| | | Argo Partners | Claims Distribution - Thu, 05-18-2023 $2,226.14 | 7100-000 | | | |
| | | Argo Partners | Claims Distribution - Thu, 05-18-2023 $12,869.65 | 7100-000 | | | |
| | | Argo Partners | Claims Distribution - Thu, 05-18-2023 $910.44 | 7100-000 | | | |
| 05/18/23 | 1047 | Wedgewood Products | Distribution payment - Dividend paid at 15.24% of $21,091.90; Claim # 39; Filed: $21,091.90 | 7100-000 | | 3,214.43 | 8,201,668.50 |
| 05/18/23 | 1048 | MEYERS, RICHARD EAN | Distribution payment - Dividend paid at 15.24% of $5,000.00; Claim # 41; Filed: $5,000.00 | 7100-000 | | 762.00 | 8,200,906.50 |

| | | Page Subtotals: | $0.00 | $44,156.92 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    { } transaction has not been cleared

Exhibit 9

Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | | |
|---|---|---|
| Trustee Name: | John D. Munding (670040) | |
| Bank Name: | TriState Capital Bank | |
| Account #: | ******1180 Checking Account | |
| Blanket Bond (per case limit): | $62,576,652.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1049 | ECONOTECH SERVICES LTD. | Distribution payment - Dividend paid at 15.24% of $2,986.92; Claim # 42; Filed: $2,986.92 | 7100-000 | | 455.21 | 8,200,451.29 |
| 05/18/23 | 1050 | SLINGSHOT TRANSPORTATION INC | Distribution payment - Dividend paid at 15.24% of $12,874.24; Claim # 43; Filed: $12,874.24 | 7100-000 | | 1,962.05 | 8,198,489.24 |
| 05/18/23 | 1051 | AstenJohnson Americas Sales, Inc. | Distribution payment - Dividend paid at 15.24% of $162,171.81; Claim # 44; Filed: $162,171.81 | 7100-000 | | 24,715.13 | 8,173,774.11 |
| 05/18/23 | 1052 | Wheeler Industries, Inc. | Distribution payment - Dividend paid at 15.24% of $40,820.00; Claim # 45; Filed: $40,820.00 | 7100-000 | | 6,221.01 | 8,167,553.10 |
| 05/18/23 | 1053 | KADANT SOLUTIONS DIVISION | Distribution payment - Dividend paid at 15.24% of $22,092.45; Claim # 46; Filed: $22,092.45 | 7100-000 | | 3,366.91 | 8,164,186.19 |
| 05/18/23 | 1054 | CUTLER LOGGING | Distribution payment - Dividend paid at 15.24% of $4,980.66; Claim # 47; Filed: $4,980.66 | 7100-000 | | 759.06 | 8,163,427.13 |
| 05/18/23 | 1055 | International Raw Materials LTD | Distribution payment - Dividend paid at 15.24% of $3,949.05; Claim # 48; Filed: $3,949.05 | 7100-000 | | 601.84 | 8,162,825.29 |
| 05/18/23 | 1056 | Heartland Express Services Inc. | Distribution payment - Dividend paid at 15.24% of $10,927.77; Claim # 49; Filed: $10,927.77 | 7100-000 | | 1,665.40 | 8,161,159.89 |
| 05/18/23 | 1057 | Swift Transportation | Distribution payment - Dividend paid at 15.24% of $253,445.35; Claim # 50; Filed: $253,445.35 | 7100-000 | | 38,625.31 | 8,122,534.58 |
| 05/18/23 | 1058 | ALDATA SOFTWARE MANAGEMENT | Distribution payment - Dividend paid at 15.24% of $5,500.00; Claim # 51; Filed: $5,500.00 | 7100-000 | | 838.21 | 8,121,696.37 |
| 05/18/23 | 1059 | Bison Transport Inc. | Distribution payment - Dividend paid at 15.24% of $4,707.96; Claim # 52; Filed: $4,707.96 | 7100-000 | | 717.50 | 8,120,978.87 |
| 05/18/23 | 1060 | Euler Hermes Agent for Armstrong Transport Group | Distribution payment - Dividend paid at 15.24% of $49,194.23; Claim # 53; Filed: $49,194.23 | 7100-000 | | 7,497.25 | 8,113,481.62 |
| 05/18/23 | 1061 | ROLLVIS SA | Distribution payment - Dividend paid at 15.24% of $24,800.00; Claim # 54; Filed: $24,800.00 | 7100-000 | | 3,779.54 | 8,109,702.08 |
| 05/18/23 | 1062 | CAROTHERS & SON LTD | Distribution payment - Dividend paid at 15.24% of $7,891.10; Claim # 55; Filed: $7,891.10 | 7100-000 | | 1,202.61 | 8,108,499.47 |
| 05/18/23 | 1063 | Ediwise | Distribution payment - Dividend paid at 15.24% of $26,730.28; Claim # 56; Filed: $26,730.28 | 7100-000 | | 4,073.72 | 8,104,425.75 |
| 05/18/23 | 1064 | BTG AMERICAS INC MUTEK | Distribution payment - Dividend paid at 15.24% of $11,992.80; Claim # 59; Filed: $11,992.80 | 7100-000 | | 1,827.71 | 8,102,598.04 |
| 05/18/23 | 1065 | CRYSTAL SPRINGS | Distribution payment - Dividend paid at 15.24% of $2,613.43; Claim # 60; Filed: $2,613.43 | 7100-000 | | 398.29 | 8,102,199.75 |
| 05/18/23 | 1066 | SHAWN BUTLER LOGGING | Distribution payment - Dividend paid at 15.24% of $5,666.40; Claim # 61; Filed: $5,666.40 | 7100-000 | | 863.56 | 8,101,336.19 |
| 05/18/23 | 1067 | Graywolf Timbers LLC | Distribution payment - Dividend paid at 15.24% of $419.02; Claim # 62; Filed: $419.02 | 7100-000 | | 63.86 | 8,101,272.33 |
| 05/18/23 | 1068 | WILLIAM G. MEANY | Distribution payment - Dividend paid at 15.24% of $55,711.80; Claim # 63; Filed: $55,711.80 | 7100-000 | | 8,490.53 | 8,092,781.80 |

| | | | | Page Subtotals: | $0.00 | $108,124.70 | |

{ } Asset Reference(s)  UST Form 101-7-TDR (10 /1/2010)  { } transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1069 | MOTION INDUSTRIES INC. | Distribution payment - Dividend paid at 15.24% of $7,150.93; Claim # 64; Filed: $7,150.93 | 7100-000 | | 1,089.81 | 8,091,691.99 |
| 05/18/23 | 1070 | TACOMA SCREW PRODUCTS, INC. | Distribution payment - Dividend paid at 15.24% of $4,544.66; Claim # 65; Filed: $4,544.66 | 7100-000 | | 692.61 | 8,090,999.38 |
| 05/18/23 | 1071 | Trinoor LLC | Distribution payment - Dividend paid at 15.24% of $16,405.00; Claim # 66; Filed: $16,405.00 Stopped on 08/22/2023 | 7100-000 | | 2,500.14 | 8,088,499.24 |
| 05/18/23 | 1072 | Sonoco Products Company | Combined dividend payments for Claim #68, 69 | | | 11,090.68 | 8,077,408.56 |
| | | Sonoco Products Company | Claims Distribution - Thu, 05-18-2023 $9,276.17 | 7100-000 | | | |
| | | Sonoco Products Company | Claims Distribution - Thu, 05-18-2023 $1,814.51 | 7100-000 | | | |
| 05/18/23 | 1073 | INLAND EMPIRE PAPER COMPANY | Distribution payment - Dividend paid at 15.24% of $3,256.76; Claim # 70; Filed: $3,256.76 | 7100-000 | | 496.33 | 8,076,912.23 |
| 05/18/23 | 1074 | COMPLETE PACKAGING SYSTEMS I | Distribution payment - Dividend paid at 15.24% of $30,370.40; Claim # 72; Filed: $30,370.40 | 7100-000 | | 4,628.48 | 8,072,283.75 |
| 05/18/23 | 1075 | Kam-Way Transportation, Inc | Distribution payment - Dividend paid at 15.24% of $19,509.45; Claim # 73; Filed: $19,509.45 | 7100-000 | | 2,973.26 | 8,069,310.49 |
| 05/18/23 | 1076 | PRIDE POLYMERS LLC | Distribution payment - Dividend paid at 15.24% of $1,401.03; Claim # 74; Filed: $1,401.03 | 7100-000 | | 213.52 | 8,069,096.97 |
| 05/18/23 | 1077 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 15.24% of $2,518.44; Claim # 75; Filed: $2,518.44 Stopped on 08/22/2023 | 7100-000 | | 383.81 | 8,068,713.16 |
| 05/18/23 | 1078 | PAPEX INC | Distribution payment - Dividend paid at 15.24% of $11,601.04; Claim # 76; Filed: $11,601.04 | 7100-000 | | 1,768.01 | 8,066,945.15 |
| 05/18/23 | 1079 | WESTERN STATES EQUIPMENT CO | Distribution payment - Dividend paid at 15.24% of $1,301.82; Claim # 77; Filed: $1,301.82 | 7100-000 | | 198.40 | 8,066,746.75 |
| 05/18/23 | 1080 | Peroxychem LLC | Distribution payment - Dividend paid at 15.24% of $7,069.57; Claim # 78; Filed: $7,069.57 | 7100-000 | | 1,077.41 | 8,065,669.34 |
| 05/18/23 | 1081 | Pulp-Smart Development Inc. | Distribution payment - Dividend paid at 15.24% of $1,300.00; Claim # 79; Filed: $1,300.00 | 7100-000 | | 198.12 | 8,065,471.22 |
| 05/18/23 | 1082 | KANO LABORATORIES | Distribution payment - Dividend paid at 15.24% of $560.68; Claim # 81; Filed: $560.68 | 7100-000 | | 85.45 | 8,065,385.77 |
| 05/18/23 | 1083 | V. Alexander & Co., Inc. | Distribution payment - Dividend paid at 15.24% of $1,276.12; Claim # 84; Filed: $1,276.12 | 7100-000 | | 194.48 | 8,065,191.29 |
| 05/18/23 | 1084 | PotlatchDeltic Land & Lumber LLC | Distribution payment - Dividend paid at 15.24% of $364,023.15; Claim # 85; Filed: $364,023.15 | 7100-000 | | 55,477.46 | 8,009,713.83 |
| 05/18/23 | 1085 | TIM BENDICKSON | Distribution payment - Dividend paid at 15.24% of $1,502.37; Claim # 86; Filed: $1,502.37 | 7100-000 | | 228.96 | 8,009,484.87 |

| | Page Subtotals: | $0.00 | $83,296.93 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1086 | JASON HESTER LOGGING | Distribution payment - Dividend paid at 15.24% of $916.78; Claim # 87; Filed: $916.78 | 7100-000 | | 139.72 | 8,009,345.15 |
| 05/18/23 | 1087 | Joe Hester Logging LLC | Distribution payment - Dividend paid at 15.24% of $2,039.04; Claim # 88; Filed: $2,039.04 | 7100-000 | | 310.75 | 8,009,034.40 |
| 05/18/23 | 1088 | United Initiators Canada | Distribution payment - Dividend paid at 15.24% of $75,462.48; Claim # 89; Filed: $75,462.48 Stopped on 08/22/2023 | 7100-000 | | 11,500.55 | 7,997,533.85 |
| 05/18/23 | 1089 | SETH CAMPBELL LOGGING LLC | Distribution payment - Dividend paid at 15.24% of $22,654.22; Claim # 91; Filed: $22,654.22 | 7100-000 | | 3,452.52 | 7,994,081.33 |
| 05/18/23 | 1090 | Columbia Electric Supply | Distribution payment - Dividend paid at 15.24% of $33,092.86; Claim # 92; Filed: $33,092.86 | 7100-000 | | 5,043.38 | 7,989,037.95 |
| 05/18/23 | 1091 | BNSF RAILWAY CO | Distribution payment - Dividend paid at 15.24% of $377,977.69; Claim # 97; Filed: $377,977.69 | 7100-000 | | 57,604.15 | 7,931,433.80 |
| 05/18/23 | 1092 | EULER HERMES N.A as Agent for ECHO GLOBAL LOGISTI | Distribution payment - Dividend paid at 15.24% of $35,079.43; Claim # 98; Filed: $35,079.43 | 7100-000 | | 5,346.14 | 7,926,087.66 |
| 05/18/23 | 1093 | ANDRITZ FABRICS AND ROLLS IN | Distribution payment - Dividend paid at 15.24% of $58,702.26; Claim # 99; Filed: $58,702.26 | 7100-000 | | 8,946.28 | 7,917,141.38 |
| 05/18/23 | 1094 | WAREHOUSE SPECIALISTS, LLC | Distribution payment - Dividend paid at 15.24% of $6,418.68; Claim # 100; Filed: $6,418.68 | 7100-000 | | 978.21 | 7,916,163.17 |
| 05/18/23 | 1095 | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Distribution payment - Dividend paid at 15.24% of $721.96; Claim # 102; Filed: $721.96 | 7100-000 | | 110.03 | 7,916,053.14 |
| 05/18/23 | 1096 | The Coeur d'Alenes Co DBA CDA Metlas | Distribution payment - Dividend paid at 15.24% of $2,160.21; Claim # 103; Filed: $2,160.21 | 7100-000 | | 329.22 | 7,915,723.92 |
| 05/18/23 | 1097 | Total Quality Logistics, LLC | Distribution payment - Dividend paid at 15.24% of $39,436.42; Claim # 104; Filed: $39,436.42 | 7100-000 | | 6,010.15 | 7,909,713.77 |
| 05/18/23 | 1098 | VIBRATRONICS INC | Distribution payment - Dividend paid at 15.24% of $614.00; Claim # 105; Filed: $614.00 | 7100-000 | | 93.57 | 7,909,620.20 |
| 05/18/23 | 1099 | LHT LLC | Distribution payment - Dividend paid at 15.24% of $14,803.54; Claim # 107; Filed: $14,803.54 | 7100-000 | | 2,256.07 | 7,907,364.13 |
| 05/18/23 | 1100 | WEBECO LLC | Distribution payment - Dividend paid at 15.24% of $5,947.34; Claim # 108; Filed: $5,947.34 | 7100-000 | | 906.38 | 7,906,457.75 |
| 05/18/23 | 1101 | LIBERTY MUTUAL INSURANCE | Distribution payment - Dividend paid at 15.24% of $10,001.00; Claim # 109-2; Filed: $10,001.00 Stopped on 08/22/2023 | 7100-000 | | 1,524.16 | 7,904,933.59 |
| 05/18/23 | 1102 | Alaska Railroad Corporation | Distribution payment - Dividend paid at 15.24% of $16,682.61; Claim # 110; Filed: $16,682.61 | 7100-000 | | 2,542.45 | 7,902,391.14 |
| 05/18/23 | 1103 | PVS Chemical Solutions, Inc. | Distribution payment - Dividend paid at 15.24% of $38,743.67; Claim # 111; Filed: $38,743.67 | 7100-000 | | 5,904.57 | 7,896,486.57 |
| 05/18/23 | 1104 | Graymont | Distribution payment - Dividend paid at 15.24% of $8,461.20; Claim # 114; Filed: $8,461.20 | 7100-000 | | 1,289.49 | 7,895,197.08 |

Page Subtotals:     $0.00     $114,287.79

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| Case No.: | 20-01309-FPC7 | | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | $62,576,652.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1105 | HT X Cutco Inc. | Distribution payment - Dividend paid at 15.24% of $5,029.48; Claim # 115; Filed: $5,029.48 | 7100-000 | | 766.50 | 7,894,430.58 |
| 05/18/23 | 1106 | System Global Cutco Inc. | Distribution payment - Dividend paid at 15.24% of $10,309.48; Claim # 116; Filed: $10,309.48 | 7100-000 | | 1,571.17 | 7,892,859.41 |
| 05/18/23 | 1107 | John Hancock Life Insurance Company USA | Distribution payment - Dividend paid at 15.24% of $56,621.92; Claim # 117; Filed: $56,621.92 | 7100-000 | | 8,629.23 | 7,884,230.18 |
| 05/18/23 | 1108 | Metro Park Warehouses, Inc. | Distribution payment - Dividend paid at 15.24% of $11,379.31; Claim # 119; Filed: $11,379.31 | 7100-000 | | 1,734.22 | 7,882,495.96 |
| 05/18/23 | 1109 | Ascensus Specialties, LLC | Distribution payment - Dividend paid at 15.24% of $85,215.85; Claim # 120; Filed: $85,215.85 | 7100-000 | | 12,986.97 | 7,869,508.99 |
| 05/18/23 | 1110 | Buckman Laboratories INC | Distribution payment - Dividend paid at 15.24% of $293,255.97; Claim # 121; Filed: $293,255.97 | 7100-000 | | 44,692.48 | 7,824,816.51 |
| 05/18/23 | 1111 | ROSS MACARTHUR | Distribution payment - Dividend paid at 15.24% of $4,393.02; Claim # 124; Filed: $4,393.02 | 7100-000 | | 669.50 | 7,824,147.01 |
| 05/18/23 | 1112 | Applied Industrial Technologies Inc. | Distribution payment - Dividend paid at 15.24% of $100,787.79; Claim # 125; Filed: $100,787.79 | 7100-000 | | 15,360.15 | 7,808,786.86 |
| 05/18/23 | 1113 | Excess Disposal, Inc | Distribution payment - Dividend paid at 15.24% of $13,323.08; Claim # 126; Filed: $13,323.08 | 7100-000 | | 2,030.45 | 7,806,756.41 |
| 05/18/23 | 1114 | Premier Party Rentals, LLC | Distribution payment - Dividend paid at 15.24% of $528.00; Claim # 127; Filed: $528.00 | 7100-000 | | 80.47 | 7,806,675.94 |
| 05/18/23 | 1115 | Paycom Payroll, LLC | Distribution payment - Dividend paid at 15.24% of $150.00; Claim # 128; Filed: $150.00 Stopped on 08/22/2023 | 7100-000 | | 22.86 | 7,806,653.08 |
| 05/18/23 | 1116 | HONEYWELL INTERNATIONAL INC. | Distribution payment - Dividend paid at 15.24% of $60,290.16; Claim # 129; Filed: $60,290.16 Stopped on 08/22/2023 | 7100-000 | | 9,188.28 | 7,797,464.80 |
| 05/18/23 | 1117 | SUMTOTAL SYSTEMS, LLC | Distribution payment - Dividend paid at 15.24% of $15,964.55; Claim # 130; Filed: $15,964.55 Stopped on 08/22/2023 | 7100-000 | | 2,433.01 | 7,795,031.79 |
| 05/18/23 | 1118 | VALMET, INC. | Distribution payment - Dividend paid at 15.24% of $395,319.45; Claim # 131; Filed: $395,319.45 | 7100-000 | | 60,247.05 | 7,734,784.74 |
| 05/18/23 | 1119 | Beverly J Ives | Distribution payment - Dividend paid at 15.24% of $53.53; Claim # 132; Filed: $53.53 | 7100-000 | | 8.16 | 7,734,776.58 |
| 05/18/23 | 1120 | Knights Construction & Supply, Inc. | Distribution payment - Dividend paid at 15.24% of $11,917.68; Claim # 134; Filed: $11,917.68 | 7100-000 | | 1,816.27 | 7,732,960.31 |
| 05/18/23 | 1121 | NRC Environmental Services Inc. | Distribution payment - Dividend paid at 15.24% of $23,523.93; Claim # 135; Filed: $23,523.93 | 7100-000 | | 3,585.07 | 7,729,375.24 |
| 05/18/23 | 1122 | Witherspoon Kelley | Distribution payment - Dividend paid at 15.24% of $839.00; Claim # 137; Filed: $839.00 | 7100-000 | | 127.86 | 7,729,247.38 |
| 05/18/23 | 1123 | Patriot Fire Protection, Inc. | Distribution payment - Dividend paid at 15.24% of $7,847.27; Claim # 139; Filed: $7,847.27 | 7100-000 | | 1,195.93 | 7,728,051.45 |

Page Subtotals: $0.00 $167,145.63

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 20-01309-FPC7 | | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | $62,576,652.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/23 | 1124 | REHN AND ASSOCIATES | Distribution payment - Dividend paid at 15.24% of $17,768.99; Claim # 141; Filed: $17,768.99 | 7100-000 | | 2,708.01 | 7,725,343.44 |
| 05/18/23 | 1125 | Exbabylon, LLC | Distribution payment - Dividend paid at 1.15% of $149,080.09; Claim # 145; Filed: $187,925.73 | 7100-000 | | 1,718.44 | 7,723,625.00 |
| 05/18/23 | 1126 | Cascades Sonoco US, Inc. | Distribution payment - Dividend paid at 15.24% of $70,000.00; Claim # 148; Filed: $70,000.00 | 7100-000 | | 10,668.06 | 7,712,956.94 |
| 05/18/23 | 1127 | Stoel Rives LLP | Distribution payment - Dividend paid at 15.24% of $15,722.55; Claim # 149; Filed: $15,722.55 Stopped on 08/22/2023 | 7100-000 | | 2,396.13 | 7,710,560.81 |
| 05/18/23 | 1128 | Buckman Laboratories Inc. | Distribution payment - Dividend paid at 15.24% of $125,000.00; Claim # 150; Filed: $125,000.00 | 7100-000 | | 19,050.12 | 7,691,510.69 |
| 05/18/23 | | Pension Benefit Guaranty Corp. | Per Order ECF No. 546, Ponderay Employee Pension Plan, #23842600 | | | 3,362,662.87 | 4,328,847.82 |
| | | Pension Benefit Guaranty Corp. | Interim Distribution per Order ECF 546    $2,971,815.85 | 7100-000 | | | |
| | | Pension Benefit Guaranty Corp. | Interim Distribution per Order ECF 546    $163,976.16 | 7100-000 | | | |
| | | Pension Benefit Guaranty Corp. | Interim Distribution per Order ECF 546    $226,870.86 | 7100-000 | | | |
| 05/30/23 | 1129 | Department of the Treasury | EIN 91-1279303, 2019 Form 1065 US Return of Partnership Income | 2810-000 | | 18,061.00 | 4,310,786.82 |
| 05/30/23 | 1130 | Department of the Treasury | EIN 91-1279303, 2020 Form 1065 US Return of Partnership Income | 2810-000 | | 18,251.00 | 4,292,535.82 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 4,286,365.28 |
| 06/02/23 | | TriState Capital | Incorrect Check Clearing Check 1010 | 9999-000 | | 1,785.16 | 4,284,580.12 |
| 06/05/23 | | TriState Capital | Incorrect Check Clearing- Credit Check 1010 | 9999-000 | | -1,785.16 | 4,286,365.28 |
| 06/07/23 | 1131 | INDUSTRIAL PREVENTATIVE MAINT. SOLU | Per order ECF No 565 | 7100-000 | | 2,120.66 | 4,284,244.62 |
| 06/27/23 | 1013 | Exbabylon, LLC | Per Order ECF No 533, allowed admin claim Stopped: check issued on 03/28/2023 | 2990-000 | | -21,001.50 | 4,305,246.12 |
| 06/29/23 | 1132 | Exbabylon, LLC | Per Order ECF No 533, Allowed as Admin Claim | 2990-000 | | 21,001.50 | 4,284,244.62 |
| 06/30/23 | 1133 | US Department of The Treasury | 2021 Form 1065 EIN 91-1279303 | 2810-000 | | 4,477.00 | 4,279,767.62 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 4,274,158.04 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 4,268,735.44 |
| 08/01/23 | {41} | United States Treasury | 2019 tax return refund | 1224-000 | 61.42 | | 4,268,796.86 |
| 08/15/23 | 1134 | Jeff Kavadias CPA | Per Order ECF No 600 | 3410-000 | | 14,860.00 | 4,253,936.86 |
| 08/15/23 | 1135 | Clark Nuber PS | Per Order ECF No 604 | 3410-000 | | 85,462.00 | 4,168,474.86 |

Page Subtotals:    $61.42    $3,559,638.01

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | TriState Capital Bank | |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******1180 Checking Account | |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/23 | 1136 | John D. Munding | Per Order ECF No 605 | 3110-000 | | 171,229.95 | 3,997,244.91 |
| 08/15/23 | 1137 | John D. Munding | Per Order ECF No 605 | 3120-000 | | 26,543.61 | 3,970,701.30 |
| 08/22/23 | 1025 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 15.24% of $43,937.74; Claim # 12; Filed: $43,937.74 Stopped: check issued on 05/18/2023 | 7100-000 | | -6,696.15 | 3,977,397.45 |
| 08/22/23 | 1044 | Knight Transportation | Distribution payment - Dividend paid at 15.24% of $16,856.77; Claim # 33; Filed: $16,856.77 Stopped: check issued on 05/18/2023 | 7100-000 | | -2,568.99 | 3,979,966.44 |
| 08/22/23 | 1071 | Trinoor LLC | Distribution payment - Dividend paid at 15.24% of $16,405.00; Claim # 66; Filed: $16,405.00 Stopped: check issued on 05/18/2023 | 7100-000 | | -2,500.14 | 3,982,466.58 |
| 08/22/23 | 1077 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 15.24% of $2,518.44; Claim # 75; Filed: $2,518.44 Stopped: check issued on 05/18/2023 | 7100-000 | | -383.81 | 3,982,850.39 |
| 08/22/23 | 1088 | United Initiators Canada | Distribution payment - Dividend paid at 15.24% of $75,462.48; Claim # 89; Filed: $75,462.48 Stopped: check issued on 05/18/2023 | 7100-000 | | -11,500.55 | 3,994,350.94 |
| 08/22/23 | 1101 | LIBERTY MUTUAL INSURANCE | Distribution payment - Dividend paid at 15.24% of $10,001.00; Claim # 109-2; Filed: $10,001.00 Stopped: check issued on 05/18/2023 | 7100-000 | | -1,524.16 | 3,995,875.10 |
| 08/22/23 | 1115 | Paycom Payroll, LLC | Distribution payment - Dividend paid at 15.24% of $150.00; Claim # 128; Filed: $150.00 Stopped: check issued on 05/18/2023 | 7100-000 | | -22.86 | 3,995,897.96 |
| 08/22/23 | 1116 | HONEYWELL INTERNATIONAL INC. | Distribution payment - Dividend paid at 15.24% of $60,290.16; Claim # 129; Filed: $60,290.16 Stopped: check issued on 05/18/2023 | 7100-000 | | -9,188.28 | 4,005,086.24 |
| 08/22/23 | 1117 | SUMTOTAL SYSTEMS, LLC | Distribution payment - Dividend paid at 15.24% of $15,964.55; Claim # 130; Filed: $15,964.55 Stopped: check issued on 05/18/2023 | 7100-000 | | -2,433.01 | 4,007,519.25 |
| 08/22/23 | 1127 | Stoel Rives LLP | Distribution payment - Dividend paid at 15.24% of $15,722.55; Claim # 149; Filed: $15,722.55 Stopped: check issued on 05/18/2023 | 7100-000 | | -2,396.13 | 4,009,915.38 |
| 08/31/23 | {40} | United States Treasury | 2021 Tax Return Refund | 1224-000 | 277.00 | | 4,010,192.38 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 4,004,021.84 |
| 09/19/23 | {39} | United States Treasury | 2019 1065 Refund | 1224-000 | 7,111.34 | | 4,011,133.18 |
| 09/26/23 | {38} | United State Treasury | 2020 1065 Tax Refund | 1224-000 | 7,039.40 | | 4,018,172.58 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 4,012,749.98 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 4,006,766.42 |

Page Subtotals:     $14,427.74     $176,136.18

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)      ' transaction has not been cleared

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/23 | 1138 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 15.24% of $43,937.74; Claim #12; Filed $43,937.74 Stopped on 03/06/2024 | 7100-000 | | 6,696.15 | 4,000,070.27 |
| 11/20/23 | 1139 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 15.24% of $2,518.44;Claim #75; Filed $2,518.44 Stopped on 03/06/2024 | 7100-000 | | 383.81 | 3,999,686.46 |
| 11/20/23 | 1140 | LIBERTY MUTUAL INSURANCE | Distribution payment - Dividend paid at 15.24% of $10,001.00; Claim #109; Filed $10,001.00 | 7100-000 | | 1,524.16 | 3,998,162.30 |
| 11/20/23 | 1141 | Paycom Payroll, LLC | Distribution payment - Dividend paid at 15.24% of $150.00; Claim #128; Filed $150.00 | 7100-000 | | 22.86 | 3,998,139.44 |
| 11/20/23 | 1142 | Stoel Rives LLP | Distribution payment - Dividend paid at 15.24% of $15,722.55; Claim #149, Filed $15,722.55 | 7100-000 | | 2,396.13 | 3,995,743.31 |
| 11/20/23 | 1143 | Knight Transportation | Distribution payment - paid at 15.24% of $16,856.77; Claim #33; Filed $16,856.77 | 7100-000 | | 2,568.99 | 3,993,174.32 |
| 11/20/23 | 1144 | Trinoor LLC | Distribution payment - paid at 15.24% of $16,405.00; Claim #66; Filed $16,405.00 | 7100-000 | | 2,500.14 | 3,990,674.18 |
| 11/20/23 | 1145 | United Initiators Canada | Distribution payment - paid at 15.24% of $75,462.48; Claim #89, Filed $75,462.48 | 7100-000 | | 11,500.55 | 3,979,173.63 |
| 11/20/23 | 1146 | HONEYWELL INTERNATIONAL INC. | Distribution payment - paid at 15.24% of $60,290.16; Claim #129; Filed $60,290.16 Stopped on 03/06/2024 | 7100-000 | | 9,188.28 | 3,969,985.35 |
| 11/20/23 | 1147 | SUMTOTAL SYSTEMS, LLC | Distribution payment - paid at 15.24% of $15,964.55; Claim #130; Filed $15,964.55 | 7100-000 | | 2,433.01 | 3,967,552.34 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 3,961,942.76 |
| 12/20/23 | 1148 | PORT OF PEND OREILLE DBA PEND OREILLE VALLEY RAILROAD | Distribution payment - Dividend paid at 6.36% of $85,690.00; Claim # 2; Filed: $85,690.00 | 7100-000 | | 5,450.06 | 3,956,492.70 |
| 12/20/23 | 1149 | TW Transport Inc | Distribution payment - Dividend paid at 6.36% of $54,568.26; Claim # 5; Filed: $54,568.26 | 7100-000 | | 3,470.66 | 3,953,022.04 |
| 12/20/23 | 1150 | Argo Partners | Distribution payment - Dividend paid at 6.36% of $182,205.91; Claim # 6; Filed: $182,205.91 | 7100-000 | | 11,588.67 | 3,941,433.37 |
| 12/20/23 | 1151 | Packaging Corporation of America Attn: Credit Department | Distribution payment - Dividend paid at 6.36% of $31,378.92; Claim # 7; Filed: $31,378.92 | 7100-000 | | 1,995.76 | 3,939,437.61 |
| 12/20/23 | 1152 | BDO USA, LLP Attn: Jared Schierbaum | Distribution payment - Dividend paid at 6.36% of $14,000.00; Claim # 8; Filed: $14,000.00 Stopped on 03/20/2024 | 7100-000 | | 890.43 | 3,938,547.18 |
| 12/20/23 | 1153 | CityServiceValcon LLC | Distribution payment - Dividend paid at 6.36% of $82,812.00; Claim # 9U; Filed: $87,640.41 | 7100-000 | | 5,267.00 | 3,933,280.18 |
| 12/20/23 | 1154 | ACI Northwest, Inc | Distribution payment - Dividend paid at 6.36% of $9,225.22; Claim # 10; Filed: $9,225.22 | 7100-000 | | 586.74 | 3,932,693.44 |
| 12/20/23 | 1155 | BASF Corporation | Distribution payment - Dividend paid at 6.36% of $81,488.60; Claim # 11; Filed: $81,488.60 | 7100-000 | | 5,182.84 | 3,927,510.60 |

| | Page Subtotals: | $0.00 | $79,255.82 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR (10 /1/2010)                                                                                         ' transaction has not been cleared

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1156 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 6.36% of $43,937.74; Claim # 12; Filed: $43,937.74 Stopped on 03/20/2024 | 7100-000 | | 2,794.53 | 3,924,716.07 |
| 12/20/23 | 1157 | NORDSON CORP | Distribution payment - Dividend paid at 6.36% of $292.76; Claim # 14; Filed: $292.76 | 7100-000 | | 18.62 | 3,924,697.45 |
| 12/20/23 | 1158 | CRS Data Solutions Inc | Distribution payment - Dividend paid at 6.36% of $1,387.45; Claim # 15; Filed: $1,387.45 | 7100-000 | | 88.24 | 3,924,609.21 |
| 12/20/23 | 1159 | Jeffrey P. Gauvin | Distribution payment - Dividend paid at 6.36% of $500.00; Claim # 16; Filed: $500.00 | 7100-000 | | 31.80 | 3,924,577.41 |
| 12/20/23 | 1160 | Tracey Strayer | Distribution payment - Dividend paid at 6.36% of $1,130.56; Claim # 17; Filed: $1,130.56 | 7100-000 | | 71.90 | 3,924,505.51 |
| 12/20/23 | 1161 | PLUMMER FOREST PRODUCTS INC | Distribution payment - Dividend paid at 6.36% of $103,288.42; Claim # 18; Filed: $103,288.42 | 7100-000 | | 6,569.35 | 3,917,936.16 |
| 12/20/23 | 1162 | Airsan Corporation | Distribution payment - Dividend paid at 6.36% of $1,664.21; Claim # 19; Filed: $1,664.21 | 7100-000 | | 105.84 | 3,917,830.32 |
| 12/20/23 | 1163 | Becherini Scale Center, Inc. | Distribution payment - Dividend paid at 6.36% of $1,084.00; Claim # 20; Filed: $1,084.00 | 7100-000 | | 68.95 | 3,917,761.37 |
| 12/20/23 | 1164 | JMFCompany, Inc. | Distribution payment - Dividend paid at 6.36% of $205.08; Claim # 22; Filed: $205.08 | 7100-000 | | 13.05 | 3,917,748.32 |
| 12/20/23 | 1165 | Pacific Cargo, Inc dba Cal Carg | Distribution payment - Dividend paid at 6.36% of $36,881.14; Claim # 23; Filed: $36,881.14 | 7100-000 | | 2,345.71 | 3,915,402.61 |
| 12/20/23 | 1166 | VENEER CHIP TRANSPORT, INC. | Distribution payment - Dividend paid at 6.36% of $9,585.00; Claim # 24; Filed: $9,585.00 | 7100-000 | | 609.63 | 3,914,792.98 |
| 12/20/23 | 1167 | Frost Engineering Service Co. - NW | Distribution payment - Dividend paid at 6.36% of $7,350.27; Claim # 25; Filed: $7,350.27 | 7100-000 | | 467.49 | 3,914,325.49 |
| 12/20/23 | 1168 | Pearson Logging LLC | Distribution payment - Dividend paid at 6.36% of $7,579.79; Claim # 26; Filed: $7,579.79 | 7100-000 | | 482.09 | 3,913,843.40 |
| 12/20/23 | 1169 | Fish Bay Resources, LLC | Distribution payment - Dividend paid at 6.36% of $21,352.50; Claim # 27; Filed: $21,352.50 | 7100-000 | | 1,358.06 | 3,912,485.34 |
| 12/20/23 | 1170 | Northwest Pump & Equipment Co. | Distribution payment - Dividend paid at 6.36% of $509.10; Claim # 28; Filed: $509.10 | 7100-000 | | 32.38 | 3,912,452.96 |
| 12/20/23 | 1171 | INLAND PIPE & SUPPLY | Distribution payment - Dividend paid at 6.36% of $19,662.62; Claim # 29; Filed: $19,662.62 | 7100-000 | | 1,250.58 | 3,911,202.38 |
| 12/20/23 | 1172 | Internal Revenue Svc (Phil) | Distribution payment - Dividend paid at 6.36% of $7,353.53; Claim # 30U; Filed: $7,353.53 | 7100-000 | | 467.70 | 3,910,734.68 |
| 12/20/23 | 1173 | LANE MOUNTAIN CO | Distribution payment - Dividend paid at 6.36% of $1,536.20; Claim # 31; Filed: $1,536.20 | 7100-000 | | 97.70 | 3,910,636.98 |
| 12/20/23 | 1174 | JM INVESTMENT TRUST | Distribution payment - Dividend paid at 6.36% of $18,440.25; Claim # 32; Filed: $18,440.25 | 7100-000 | | 1,172.84 | 3,909,464.14 |

|  |  | Page Subtotals: | $0.00 | $18,046.46 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR (10 /1/2010)     { } transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1175 | Knight Transportation | Distribution payment - Dividend paid at 6.36% of $16,856.77; Claim # 33; Filed: $16,856.77 | 7100-000 | | 1,072.12 | 3,908,392.02 |
| 12/20/23 | 1176 | INLAND ENVIRONMENTAL RESOURCES INC | Distribution payment - Dividend paid at 6.36% of $11,310.59; Claim # 35; Filed: $11,310.59 | 7100-000 | | 719.38 | 3,907,672.64 |
| 12/20/23 | 1177 | Argo Partners | Distribution payment - Dividend paid at 6.36% of $14,607.12; Claim # 36; Filed: $14,607.12 | 7100-000 | | 929.04 | 3,906,743.60 |
| 12/20/23 | 1178 | Wedgewood Products | Distribution payment - Dividend paid at 6.36% of $21,091.90; Claim # 39; Filed: $21,091.90 | 7100-000 | | 1,341.48 | 3,905,402.12 |
| 12/20/23 | 1179 | MEYERS, RICHARD EAN | Distribution payment - Dividend paid at 6.36% of $5,000.00; Claim # 41; Filed: $5,000.00 | 7100-000 | | 318.01 | 3,905,084.11 |
| 12/20/23 | 1180 | ECONOTECH SERVICES LTD. | Distribution payment - Dividend paid at 6.36% of $2,986.92; Claim # 42; Filed: $2,986.92 | 7100-000 | | 189.97 | 3,904,894.14 |
| 12/20/23 | 1181 | SLINGSHOT TRANSPORTATION INC | Distribution payment - Dividend paid at 6.36% of $12,874.24; Claim # 43; Filed: $12,874.24 | 7100-000 | | 818.82 | 3,904,075.32 |
| 12/20/23 | 1182 | AstenJohnson Americas Sales, Inc. | Distribution payment - Dividend paid at 6.36% of $162,171.81; Claim # 44; Filed: $162,171.81 | 7100-000 | | 10,314.45 | 3,893,760.87 |
| 12/20/23 | 1183 | Wheeler Industries, Inc. | Distribution payment - Dividend paid at 6.36% of $40,820.00; Claim # 45; Filed: $40,820.00 | 7100-000 | | 2,596.23 | 3,891,164.64 |
| 12/20/23 | 1184 | KADANT SOLUTIONS DIVISION | Distribution payment - Dividend paid at 6.36% of $22,092.45; Claim # 46; Filed: $22,092.45 | 7100-000 | | 1,405.12 | 3,889,759.52 |
| 12/20/23 | 1185 | CUTLER LOGGING | Distribution payment - Dividend paid at 6.36% of $4,980.66; Claim # 47; Filed: $4,980.66 | 7100-000 | | 316.78 | 3,889,442.74 |
| 12/20/23 | 1186 | International Raw Materials LTD | Distribution payment - Dividend paid at 6.36% of $3,949.05; Claim # 48; Filed: $3,949.05 | 7100-000 | | 251.17 | 3,889,191.57 |
| 12/20/23 | 1187 | Heartland Express Services Inc. | Distribution payment - Dividend paid at 6.36% of $10,927.77; Claim # 49; Filed: $10,927.77 | 7100-000 | | 695.03 | 3,888,496.54 |
| 12/20/23 | 1188 | Swift Transportation | Distribution payment - Dividend paid at 6.36% of $253,445.35; Claim # 50; Filed: $253,445.35 | 7100-000 | | 16,119.62 | 3,872,376.92 |
| 12/20/23 | 1189 | ALDATA SOFTWARE MANAGEMENT | Distribution payment - Dividend paid at 6.36% of $5,500.00; Claim # 51; Filed: $5,500.00 Stopped on 03/20/2024 | 7100-000 | | 349.81 | 3,872,027.11 |
| 12/20/23 | 1190 | Bison Transport Inc. | Distribution payment - Dividend paid at 6.36% of $4,707.96; Claim # 52; Filed: $4,707.96 | 7100-000 | | 299.43 | 3,871,727.68 |
| 12/20/23 | 1191 | Euler Hermes Agent for Armstrong Transport Group | Distribution payment - Dividend paid at 6.36% of $49,194.23; Claim # 53; Filed: $49,194.23 | 7100-000 | | 3,128.85 | 3,868,598.83 |
| 12/20/23 | 1192 | ROLLVIS SA | Distribution payment - Dividend paid at 6.36% of $24,800.00; Claim # 54; Filed: $24,800.00 | 7100-000 | | 1,577.33 | 3,867,021.50 |
| 12/20/23 | 1193 | CAROTHERS & SON LTD | Distribution payment - Dividend paid at 6.36% of $7,891.10; Claim # 55; Filed: $7,891.10 | 7100-000 | | 501.89 | 3,866,519.61 |

Page Subtotals:  $0.00   $42,944.53

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ' transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 33

| | |
|---|---|
| Case No.: | 20-01309-FPC7 |
| Case Name: | PONDERAY NEWSPRINT COMPANY |
| Taxpayer ID #: | **-***9303 |
| For Period Ending: | 03/10/2025 |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******1180 Checking Account |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1194 | Ediwise | Distribution payment - Dividend paid at 6.36% of $26,730.28; Claim # 56; Filed: $26,730.28 | 7100-000 | | 1,700.10 | 3,864,819.51 |
| 12/20/23 | 1195 | BTG AMERICAS INC MUTEK | Distribution payment - Dividend paid at 6.36% of $11,992.80; Claim # 59; Filed: $11,992.80 | 7100-000 | | 762.77 | 3,864,056.74 |
| 12/20/23 | 1196 | CRYSTAL SPRINGS | Distribution payment - Dividend paid at 6.36% of $2,613.43; Claim # 60; Filed: $2,613.43 | 7100-000 | | 166.22 | 3,863,890.52 |
| 12/20/23 | 1197 | SHAWN BUTLER LOGGING | Distribution payment - Dividend paid at 6.36% of $5,666.40; Claim # 61; Filed: $5,666.40 | 7100-000 | | 360.40 | 3,863,530.12 |
| 12/20/23 | 1198 | Graywolf Timbers LLC | Distribution payment - Dividend paid at 6.36% of $419.02; Claim # 62; Filed: $419.02 | 7100-000 | | 26.65 | 3,863,503.47 |
| 12/20/23 | 1199 | WILLIAM G. MEANY | Distribution payment - Dividend paid at 6.36% of $55,711.80; Claim # 63; Filed: $55,711.80 | 7100-000 | | 3,543.38 | 3,859,960.09 |
| 12/20/23 | 1200 | MOTION INDUSTRIES INC. | Distribution payment - Dividend paid at 6.36% of $7,150.93; Claim # 64; Filed: $7,150.93 | 7100-000 | | 454.81 | 3,859,505.28 |
| 12/20/23 | 1201 | TACOMA SCREW PRODUCTS, INC. | Distribution payment - Dividend paid at 6.36% of $4,544.66; Claim # 65; Filed: $4,544.66 | 7100-000 | | 289.05 | 3,859,216.23 |
| 12/20/23 | 1202 | Trinoor LLC | Distribution payment - Dividend paid at 6.36% of $16,405.00; Claim # 66; Filed: $16,405.00 | 7100-000 | | 1,043.39 | 3,858,172.84 |
| 12/20/23 | 1203 | Sonoco Products Company | Distribution payment - Dividend paid at 6.36% of $60,866.88; Claim # 68; Filed: $60,866.88 | 7100-000 | | 3,871.25 | 3,854,301.59 |
| 12/20/23 | 1204 | Sonoco Products Company | Distribution payment - Dividend paid at 6.36% of $11,906.16; Claim # 69; Filed: $11,906.16 | 7100-000 | | 757.26 | 3,853,544.33 |
| 12/20/23 | 1205 | INLAND EMPIRE PAPER COMPANY | Distribution payment - Dividend paid at 6.36% of $3,256.76; Claim # 70; Filed: $3,256.76 | 7100-000 | | 207.14 | 3,853,337.19 |
| 12/20/23 | 1206 | COMPLETE PACKAGING SYSTEMS I | Distribution payment - Dividend paid at 6.36% of $30,370.40; Claim # 72; Filed: $30,370.40 Stopped on 03/20/2024 | 7100-000 | | 1,931.61 | 3,851,405.58 |
| 12/20/23 | 1207 | Kam-Way Transportation, Inc | Distribution payment - Dividend paid at 6.36% of $19,509.45; Claim # 73; Filed: $19,509.45 | 7100-000 | | 1,240.84 | 3,850,164.74 |
| 12/20/23 | 1208 | PRIDE POLYMERS LLC | Distribution payment - Dividend paid at 6.36% of $1,401.03; Claim # 74; Filed: $1,401.03 | 7100-000 | | 89.11 | 3,850,075.63 |
| 12/20/23 | 1209 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 6.36% of $2,518.44; Claim # 75; Filed: $2,518.44 Stopped on 03/20/2024 | 7100-000 | | 160.18 | 3,849,915.45 |
| 12/20/23 | 1210 | PAPEX INC | Distribution payment - Dividend paid at 6.36% of $11,601.04; Claim # 76; Filed: $11,601.04 | 7100-000 | | 737.85 | 3,849,177.60 |
| 12/20/23 | 1211 | WESTERN STATES EQUIPMENT CO | Distribution payment - Dividend paid at 6.36% of $1,301.82; Claim # 77; Filed: $1,301.82 | 7100-000 | | 82.80 | 3,849,094.80 |
| 12/20/23 | 1212 | Evonik Corporation | Distribution payment - Dividend paid at 6.36% of $7,069.57; Claim # 78; Filed: $7,069.57 | 7100-000 | | 449.64 | 3,848,645.16 |

| | Page Subtotals: | $0.00 | $17,874.45 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR (10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 20-01309-FPC7 | | **Trustee Name:** | | John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | | **Bank Name:** | | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9303 | | **Account #:** | | ******1180 Checking Account |
| **For Period Ending:** | 03/10/2025 | | **Blanket Bond (per case limit):** | | $62,576,652.00 |
| | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1213 | Pulp-Smart Development Inc. | Distribution payment - Dividend paid at 6.36% of $1,300.00; Claim # 79; Filed: $1,300.00 | 7100-000 | | 82.68 | 3,848,562.48 |
| 12/20/23 | 1214 | KANO LABORATORIES | Distribution payment - Dividend paid at 6.36% of $560.68; Claim # 81; Filed: $560.68 | 7100-000 | | 35.66 | 3,848,526.82 |
| 12/20/23 | 1215 | Argo Partners | Distribution payment - Dividend paid at 6.36% of $84,446.00; Claim # 83; Filed: $84,446.00 | 7100-000 | | 5,370.93 | 3,843,155.89 |
| 12/20/23 | 1216 | V. Alexander & Co., Inc. | Distribution payment - Dividend paid at 6.36% of $1,276.12; Claim # 84; Filed: $1,276.12 | 7100-000 | | 81.17 | 3,843,074.72 |
| 12/20/23 | 1217 | PotlatchDeltic Land & Lumber LLC | Distribution payment - Dividend paid at 6.36% of $364,023.15; Claim # 85; Filed: $364,023.15 | 7100-000 | | 23,152.60 | 3,819,922.12 |
| 12/20/23 | 1218 | TIM BENDICKSON | Distribution payment - Dividend paid at 6.36% of $1,502.37; Claim # 86; Filed: $1,502.37 | 7100-000 | | 95.56 | 3,819,826.56 |
| 12/20/23 | 1219 | JASON HESTER LOGGING | Distribution payment - Dividend paid at 6.36% of $916.78; Claim # 87; Filed: $916.78 Voided on 01/15/2024 | 7100-000 | | 58.31 | 3,819,768.25 |
| 12/20/23 | 1220 | Joe Hester Logging LLC | Distribution payment - Dividend paid at 6.36% of $2,039.04; Claim # 88; Filed: $2,039.04 | 7100-000 | | 129.69 | 3,819,638.56 |
| 12/20/23 | 1221 | United Initiators Canada | Distribution payment - Dividend paid at 6.36% of $75,462.48; Claim # 89; Filed: $75,462.48 | 7100-000 | | 4,799.57 | 3,814,838.99 |
| 12/20/23 | 1222 | SETH CAMPBELL LOGGING LLC | Distribution payment - Dividend paid at 6.36% of $22,654.22; Claim # 91; Filed: $22,654.22 | 7100-000 | | 1,440.86 | 3,813,398.13 |
| 12/20/23 | 1223 | Columbia Electric Supply | Distribution payment - Dividend paid at 6.36% of $33,092.86; Claim # 92; Filed: $33,092.86 | 7100-000 | | 2,104.77 | 3,811,293.36 |
| 12/20/23 | 1224 | Public Utility Dist. No. 1 of Pend Oreille County | Distribution payment - Dividend paid at 6.36% of $21,938,471.00; Claim # 93-3; Filed: $22,263,471.00 | 7100-000 | | 1,395,332.90 | 2,415,960.46 |
| 12/20/23 | 1225 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 6.36% of $1,488,646.00; Claim # 94U; Filed: $1,488,646.00 | 7100-000 | | 94,681.02 | 2,321,279.44 |
| 12/20/23 | 1226 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 6.36% of $1,075,953.33; Claim # 95U; Filed: $1,075,953.33 | 7100-000 | | 68,432.90 | 2,252,846.54 |
| 12/20/23 | 1227 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 6.36% of $19,500,000.00; Claim # 96; Filed: $19,500,000.00 | 7100-000 | | 1,240,241.01 | 1,012,605.53 |
| 12/20/23 | 1228 | BNSF RAILWAY CO | Distribution payment - Dividend paid at 6.36% of $377,977.69; Claim # 97; Filed: $377,977.69 | 7100-000 | | 24,040.13 | 988,565.40 |
| 12/20/23 | 1229 | EULER HERMES N.A as Agent for ECHO GLOBAL LOGISTI | Distribution payment - Dividend paid at 6.36% of $35,079.43; Claim # 98; Filed: $35,079.43 Stopped on 03/20/2024 | 7100-000 | | 2,231.12 | 986,334.28 |
| 12/20/23 | 1230 | ANDRITZ FABRICS AND ROLLS IN | Distribution payment - Dividend paid at 6.36% of $58,702.26; Claim # 99; Filed: $58,702.26 | 7100-000 | | 3,733.58 | 982,600.70 |
| 12/20/23 | 1231 | WAREHOUSE SPECIALISTS, LLC | Distribution payment - Dividend paid at 6.36% of $6,418.68; Claim # 100; Filed: $6,418.68 | 7100-000 | | 408.24 | 982,192.46 |

Page Subtotals: $0.00 $2,866,452.70

20-01309-FPC7 Doc 656 Filed 03/12/25 Entered 03/12/25 11:38:30 Pg 85 of 101

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
| --- | --- | --- | --- | --- | --- |
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1232 | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Distribution payment - Dividend paid at 6.36% of $721.96; Claim # 102; Filed: $721.96 Voided on 02/14/2024 | 7100-000 | | 45.92 | 982,146.54 |
| 12/20/23 | 1233 | The Coeur d'Alenes Co DBA CDA Metlas | Distribution payment - Dividend paid at 6.36% of $2,160.21; Claim # 103; Filed: $2,160.21 | 7100-000 | | 137.39 | 982,009.15 |
| 12/20/23 | 1234 | Total Quality Logistics, LLC | Distribution payment - Dividend paid at 6.36% of $39,436.42; Claim # 104; Filed: $39,436.42 | 7100-000 | | 2,508.23 | 979,500.92 |
| 12/20/23 | 1235 | VIBRATRONICS INC | Distribution payment - Dividend paid at 6.36% of $614.00; Claim # 105; Filed: $614.00 | 7100-000 | | 39.06 | 979,461.86 |
| 12/20/23 | 1236 | LHT LLC | Distribution payment - Dividend paid at 6.36% of $14,803.54; Claim # 107; Filed: $14,803.54 | 7100-000 | | 941.54 | 978,520.32 |
| 12/20/23 | 1237 | WEBECO LLC | Distribution payment - Dividend paid at 6.36% of $5,947.34; Claim # 108; Filed: $5,947.34 | 7100-000 | | 378.26 | 978,142.06 |
| 12/20/23 | 1238 | LIBERTY MUTUAL INSURANCE | Distribution payment - Dividend paid at 6.36% of $10,001.00; Claim # 109-2; Filed: $10,001.00 | 7100-000 | | 636.09 | 977,505.97 |
| 12/20/23 | 1239 | Alaska Railroad Corporation | Distribution payment - Dividend paid at 6.36% of $16,682.61; Claim # 110; Filed: $16,682.61 | 7100-000 | | 1,061.04 | 976,444.93 |
| 12/20/23 | 1240 | PVS Chemical Solutions, Inc. | Distribution payment - Dividend paid at 6.36% of $38,743.67; Claim # 111; Filed: $38,743.67 | 7100-000 | | 2,464.18 | 973,980.75 |
| 12/20/23 | 1241 | Graymont | Distribution payment - Dividend paid at 6.36% of $8,461.20; Claim # 114; Filed: $8,461.20 | 7100-000 | | 538.15 | 973,442.60 |
| 12/20/23 | 1242 | HT X Cutco Inc. | Distribution payment - Dividend paid at 6.36% of $5,029.48; Claim # 115; Filed: $5,029.48 | 7100-000 | | 319.88 | 973,122.72 |
| 12/20/23 | 1243 | System Global Cutco Inc. | Distribution payment - Dividend paid at 6.36% of $10,309.48; Claim # 116; Filed: $10,309.48 | 7100-000 | | 655.71 | 972,467.01 |
| 12/20/23 | 1244 | John Hancock Life Insurance Company USA | Distribution payment - Dividend paid at 6.36% of $56,621.92; Claim # 117; Filed: $56,621.92 | 7100-000 | | 3,601.27 | 968,865.74 |
| 12/20/23 | 1245 | INDUSTRIAL PREVENTATIVE MAINT. SOLU | Distribution payment - Dividend paid at 6.36% of $13,915.00; Claim # 118U; Filed: $13,915.00 | 7100-000 | | 885.02 | 967,980.72 |
| 12/20/23 | 1246 | Metro Park Warehouses, Inc. | Distribution payment - Dividend paid at 6.36% of $11,379.31; Claim # 119; Filed: $11,379.31 | 7100-000 | | 723.74 | 967,256.98 |
| 12/20/23 | 1247 | Ascensus Specialties, LLC | Distribution payment - Dividend paid at 6.36% of $85,215.85; Claim # 120; Filed: $85,215.85 | 7100-000 | | 5,419.90 | 961,837.08 |
| 12/20/23 | 1248 | Buckman Laboratories INC | Distribution payment - Dividend paid at 6.36% of $293,255.97; Claim # 121; Filed: $293,255.97 | 7100-000 | | 18,651.66 | 943,185.42 |
| 12/20/23 | 1249 | Argo Partners | Distribution payment - Dividend paid at 6.36% of $5,974.00; Claim # 122; Filed: $5,974.00 | 7100-000 | | 379.96 | 942,805.46 |
| 12/20/23 | 1250 | ROSS MACARTHUR | Distribution payment - Dividend paid at 6.36% of $4,393.02; Claim # 124; Filed: $4,393.02 | 7100-000 | | 279.41 | 942,526.05 |

| | | | Page Subtotals: | | $0.00 | $39,666.41 | |

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 86 of 101

| | |
|---|---|
| **Case No.:** | 20-01309-FPC7 |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY |
| **Taxpayer ID #:** | **-***9303 |
| **For Period Ending:** | 03/10/2025 |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******1180 Checking Account |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/23 | 1251 | Applied Industrial Technologies Inc. | Distribution payment - Dividend paid at 6.36% of $100,787.79; Claim # 125; Filed: $100,787.79 | 7100-000 | | 6,410.31 | 936,115.74 |
| 12/20/23 | 1252 | Excess Disposal, Inc | Distribution payment - Dividend paid at 6.36% of $13,323.08; Claim # 126; Filed: $13,323.08 | 7100-000 | | 847.37 | 935,268.37 |
| 12/20/23 | 1253 | Premier Party Rentals, LLC | Distribution payment - Dividend paid at 6.36% of $528.00; Claim # 127; Filed: $528.00 | 7100-000 | | 33.58 | 935,234.79 |
| 12/20/23 | 1254 | Paycom Payroll, LLC | Distribution payment - Dividend paid at 6.36% of $150.00; Claim # 128; Filed: $150.00 | 7100-000 | | 9.54 | 935,225.25 |
| 12/20/23 | 1255 | HONEYWELL INTERNATIONAL INC. | Distribution payment - Dividend paid at 6.36% of $60,290.16; Claim # 129; Filed: $60,290.16 Stopped on 03/20/2024 | 7100-000 | | 3,834.57 | 931,390.68 |
| 12/20/23 | 1256 | SUMTOTAL SYSTEMS, LLC | Distribution payment - Dividend paid at 6.36% of $15,964.55; Claim # 130; Filed: $15,964.55 | 7100-000 | | 1,015.38 | 930,375.30 |
| 12/20/23 | 1257 | VALMET, INC. | Distribution payment - Dividend paid at 6.36% of $395,319.45; Claim # 131; Filed: $395,319.45 | 7100-000 | | 25,143.10 | 905,232.20 |
| 12/20/23 | 1258 | Beverly J Ives | Distribution payment - Dividend paid at 6.35% of $53.53; Claim # 132; Filed: $53.53 | 7100-000 | | 3.40 | 905,228.80 |
| 12/20/23 | 1259 | Knights Construction & Supply, Inc. | Distribution payment - Dividend paid at 6.36% of $11,917.68; Claim # 134; Filed: $11,917.68 Stopped on 03/20/2024 | 7100-000 | | 757.98 | 904,470.82 |
| 12/20/23 | 1260 | NRC Environmental Services Inc. | Distribution payment - Dividend paid at 6.36% of $23,523.93; Claim # 135; Filed: $23,523.93 | 7100-000 | | 1,496.17 | 902,974.65 |
| 12/20/23 | 1261 | Witherspoon Kelley | Distribution payment - Dividend paid at 6.36% of $839.00; Claim # 137; Filed: $839.00 | 7100-000 | | 53.37 | 902,921.28 |
| 12/20/23 | 1262 | Patriot Fire Protection, Inc. | Distribution payment - Dividend paid at 6.36% of $7,847.27; Claim # 139; Filed: $7,847.27 | 7100-000 | | 499.10 | 902,422.18 |
| 12/20/23 | 1263 | REHN AND ASSOCIATES | Distribution payment - Dividend paid at 6.36% of $17,768.99; Claim # 141; Filed: $17,768.99 | 7100-000 | | 1,130.14 | 901,292.04 |
| 12/20/23 | 1264 | Exbabylon, LLC | Distribution payment - Dividend paid at 20.26% of $128,078.59; Claim # 145; Filed: $187,925.73 | 7100-000 | | 25,946.91 | 875,345.13 |
| 12/20/23 | 1265 | Cascades Sonoco US, Inc. | Distribution payment - Dividend paid at 6.36% of $70,000.00; Claim # 148; Filed: $70,000.00 | 7100-000 | | 4,452.14 | 870,892.99 |
| 12/20/23 | 1266 | Stoel Rives LLP | Distribution payment - Dividend paid at 6.36% of $15,722.55; Claim # 149; Filed: $15,722.55 | 7100-000 | | 999.99 | 869,893.00 |
| 12/20/23 | 1267 | Buckman Laboratories Inc. | Distribution payment - Dividend paid at 6.36% of $125,000.00; Claim # 150; Filed: $125,000.00 | 7100-000 | | 7,950.24 | 861,942.76 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 856,520.16 |
| 01/15/24 | 1219 | JASON HESTER LOGGING | Distribution payment - Dividend paid at 6.36% of $916.78; Claim # 87; Filed: $916.78 Voided: check issued on 12/20/2023 | 7100-000 | | -58.31 | 856,578.47 |

| | | | | Page Subtotals: | $0.00 | $85,947.58 | |
|---|---|---|---|---|---|---|---|

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 87 of 101
* transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/24 | | JASON HESTER LOGGING | 2nd Interim Distribution funds returned to Trustee | 7100-000 | | 58.31 | 856,520.16 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 4,717.83 | 851,802.33 |
| 02/13/24 | 1268 | Jeff Kavadias, CPA | Pursuant to Order ECF No 623 | 3410-000 | | 840.00 | 850,962.33 |
| 02/13/24 | 1269 | Clark Nuber PS | Pursuant to Order ECF No 624 | 3410-000 | | 11,000.00 | 839,962.33 |
| 02/14/24 | 1232 | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Distribution payment - Dividend paid at 6.36% of $721.96; Claim # 102; Filed: $721.96 Voided: check issued on 12/20/2023 | 7100-000 | | -45.92 | 840,008.25 |
| 02/16/24 | | US Bankruptcy Court | Check No. 1232 returned undeliverable. Deposited into court's registry | 7100-000 | | 45.92 | 839,962.33 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 2,345.41 | 837,616.92 |
| 03/06/24 | 1138 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 15.24% of $43,937.74; Claim #12; Filed $43,937.74 Stopped: check issued on 11/20/2023 | 7100-000 | | -6,696.15 | 844,313.07 |
| 03/06/24 | 1139 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 15.24% of $2,518.44;Claim #75; Filed $2,518.44 Stopped: check issued on 11/20/2023 | 7100-000 | | -383.81 | 844,696.88 |
| 03/06/24 | 1146 | HONEYWELL INTERNATIONAL INC. | Distribution payment - paid at 15.24% of $60,290.16; Claim #129; Filed $60,290.16 Stopped: check issued on 11/20/2023 | 7100-000 | | -9,188.28 | 853,885.16 |
| 03/20/24 | 1152 | BDO USA, LLP Attn: Jared Schierbaum | Distribution payment - Dividend paid at 6.36% of $14,000.00; Claim # 8; Filed: $14,000.00 Stopped: check issued on 12/20/2023 | 7100-000 | | -890.43 | 854,775.59 |
| 03/20/24 | 1156 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 6.36% of $43,937.74; Claim # 12; Filed: $43,937.74 Stopped: check issued on 12/20/2023 | 7100-000 | | -2,794.53 | 857,570.12 |
| 03/20/24 | 1189 | ALDATA SOFTWARE MANAGEMENT | Distribution payment - Dividend paid at 6.36% of $5,500.00; Claim # 51; Filed: $5,500.00 Stopped: check issued on 12/20/2023 | 7100-000 | | -349.81 | 857,919.93 |
| 03/20/24 | 1206 | COMPLETE PACKAGING SYSTEMS I | Distribution payment - Dividend paid at 6.36% of $30,370.40; Claim # 72; Filed: $30,370.40 Stopped: check issued on 12/20/2023 | 7100-000 | | -1,931.61 | 859,851.54 |
| 03/20/24 | 1209 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 6.36% of $2,518.44; Claim # 75; Filed: $2,518.44 Stopped: check issued on 12/20/2023 | 7100-000 | | -160.18 | 860,011.72 |
| 03/20/24 | 1229 | EULER HERMES N.A as Agent for ECHO GLOBAL LOGISTI | Distribution payment - Dividend paid at 6.36% of $35,079.43; Claim # 98; Filed $35,079.43 Stopped: check issued on 12/20/2023 | 7100-000 | | -2,231.12 | 862,242.84 |

Page Subtotals: $0.00 -$5,664.37

20-01309-FPC7 Doc 656 Filed 03/12/25 Entered 03/12/25 11:38:30 Pg 88 of 101
! transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/24 | 1255 | HONEYWELL INTERNATIONAL INC. | Distribution payment - Dividend paid at 6.36% of $60,290.16; Claim # 129; Filed: $60,290.16 Stopped: check issued on 12/20/2023 | 7100-000 | | -3,834.57 | 866,077.41 |
| 03/20/24 | 1259 | Knights Construction & Supply, Inc. | Distribution payment - Dividend paid at 6.36% of $11,917.68; Claim # 134; Filed: $11,917.68 Stopped: check issued on 12/20/2023 | 7100-000 | | -757.98 | 866,835.39 |
| 04/10/24 | 1270 | John D. Munding | Per Order ECF No 632 | 3110-000 | | 23,530.50 | 843,304.89 |
| 04/10/24 | 1271 | John D. Munding | Per Order ECF No 632 | 3120-000 | | 1,364.05 | 841,940.84 |
| 04/12/24 | | John D. Munding | Per Order ECF No 632 | 3110-000 | | -0.50 | 841,941.34 |
| 04/12/24 | | John D. Munding | Correction to adjustment | 3110-000 | | 0.50 | 841,940.84 |
| 09/11/24 | 1272 | John D. Munding | Per Order ECF No. 648 | 2100-000 | | 660,746.83 | 181,194.01 |
| 09/11/24 | 1273 | John D. Munding | Per Order ECF No 648 | 2200-000 | | 2,632.11 | 178,561.90 |
| 09/12/24 | 1274 | Buckman Laboratories Inc. | Distribution payment - Dividend paid at 0.31% of $125,000.00; Claim # SETTLE-467; Filed: $125,000.00 | 7100-000 | | 385.21 | 178,176.69 |
| 09/12/24 | 1275 | PORT OF PEND OREILLE DBA PEND OREILLE VALLEY RAILROAD | Distribution payment - Dividend paid at 0.31% of $85,690.00; Claim # 2; Filed: $85,690.00 | 7100-000 | | 264.06 | 177,912.63 |
| 09/12/24 | 1276 | TW Transport Inc | Distribution payment - Dividend paid at 0.31% of $54,568.26; Claim # 5; Filed: $54,568.26 | 7100-000 | | 168.16 | 177,744.47 |
| 09/12/24 | 1277 | Argo Partners | Distribution payment - Dividend paid at 0.31% of $182,205.91; Claim # 6; Filed: $182,205.91 | 7100-000 | | 561.50 | 177,182.97 |
| 09/12/24 | 1278 | Packaging Corporation of America Attn: Credit Department | Distribution payment - Dividend paid at 0.31% of $31,378.92; Claim # 7; Filed: $31,378.92 | 7100-000 | | 96.70 | 177,086.27 |
| 09/12/24 | 1279 | BDO USA, LLP Attn: Jared Schierbaum | Distribution payment - Dividend paid at 6.67% of $14,000.00; Claim # 8; Filed: $14,000.00 Stopped on 12/30/2024 | 7100-000 | | 933.58 | 176,152.69 |
| 09/12/24 | 1280 | CityServiceValcon LLC | Distribution payment - Dividend paid at 0.31% of $82,812.00; Claim # 9U; Filed: $87,640.41 | 7100-000 | | 255.21 | 175,897.48 |
| 09/12/24 | 1281 | ACI Northwest, Inc | Distribution payment - Dividend paid at 0.31% of $9,225.22; Claim # 10; Filed: $9,225.22 Stopped on 12/30/2024 | 7100-000 | | 28.43 | 175,869.05 |
| 09/12/24 | 1282 | BASF Corporation | Distribution payment - Dividend paid at 0.31% of $81,488.60; Claim # 11; Filed: $81,488.60 | 7100-000 | | 251.12 | 175,617.93 |
| 09/12/24 | 1283 | Contract Transportation Systems Co. | Distribution payment - Dividend paid at 21.91% of $43,937.74; Claim # 12; Filed: $43,937.74 | 7100-000 | | 9,626.08 | 165,991.85 |
| 09/12/24 | 1284 | PLUMMER FOREST PRODUCTS INC | Distribution payment - Dividend paid at 0.31% of $103,288.42; Claim # 18; Filed: $103,288.42 | 7100-000 | | 318.31 | 165,673.54 |
| 09/12/24 | 1285 | Airsan Corporation | Distribution payment - Dividend paid at 0.31% of $1,664.21; Claim # 19; Filed: $1,664.21 | 7100-000 | | 5.13 | 165,668.41 |
| 09/12/24 | 1286 | Pacific Cargo, Inc dba Cal Carg | Distribution payment - Dividend paid at 0.31% of $36,881.14; Claim # 23; Filed: $36,881.14 | 7100-000 | | 113.66 | 165,554.75 |

Page Subtotals:  $0.00  $696,688.09

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   { } transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-01309-FPC7 | |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | |
| **Taxpayer ID #:** | **-***9303 | |
| **For Period Ending:** | 03/10/2025 | |

| | |
|---|---|
| **Trustee Name:** | John D. Munding (670040) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******1180 Checking Account |
| **Blanket Bond (per case limit):** | $62,576,652.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/24 | 1287 | VENEER CHIP TRANSPORT, INC. | Distribution payment - Dividend paid at 0.31% of $9,585.00; Claim # 24; Filed: $9,585.00 | 7100-000 | | 29.54 | 165,525.21 |
| 09/12/24 | 1288 | Frost Engineering Service Co. - NW | Distribution payment - Dividend paid at 0.31% of $7,350.27; Claim # 25; Filed: $7,350.27 | 7100-000 | | 22.65 | 165,502.56 |
| 09/12/24 | 1289 | Pearson Logging LLC | Distribution payment - Dividend paid at 0.31% of $7,579.79; Claim # 26; Filed: $7,579.79 | 7100-000 | | 23.36 | 165,479.20 |
| 09/12/24 | 1290 | Fish Bay Resources, LLC | Distribution payment - Dividend paid at 0.31% of $21,352.50; Claim # 27; Filed: $21,352.50 | 7100-000 | | 65.81 | 165,413.39 |
| 09/12/24 | 1291 | INLAND PIPE & SUPPLY | Distribution payment - Dividend paid at 0.31% of $19,662.62; Claim # 29; Filed: $19,662.62 | 7100-000 | | 60.60 | 165,352.79 |
| 09/12/24 | 1292 | Internal Revenue Svc (Phil) | Distribution payment - Dividend paid at 0.31% of $7,353.53; Claim # 30U; Filed: $7,353.53 | 7100-000 | | 22.67 | 165,330.12 |
| 09/12/24 | 1293 | JM INVESTMENT TRUST | Distribution payment - Dividend paid at 0.31% of $18,440.25; Claim # 32; Filed: $18,440.25 | 7100-000 | | 56.83 | 165,273.29 |
| 09/12/24 | 1294 | Knight Transportation | Distribution payment - Dividend paid at 0.31% of $16,856.77; Claim # 33; Filed: $16,856.77 Stopped on 12/30/2024 | 7100-000 | | 51.95 | 165,221.34 |
| 09/12/24 | 1295 | INLAND ENVIRONMENTAL RESOURCES INC | Distribution payment - Dividend paid at 0.31% of $11,310.59; Claim # 35; Filed: $11,310.59 | 7100-000 | | 34.86 | 165,186.48 |
| 09/12/24 | 1296 | Argo Partners | Distribution payment - Dividend paid at 0.31% of $14,607.12; Claim # 36; Filed: $14,607.12 | 7100-000 | | 45.02 | 165,141.46 |
| 09/12/24 | 1297 | Wedgewood Products | Distribution payment - Dividend paid at 0.31% of $21,091.90; Claim # 39; Filed: $21,091.90 | 7100-000 | | 65.00 | 165,076.46 |
| 09/12/24 | 1298 | MEYERS, RICHARD EAN | Distribution payment - Dividend paid at 0.31% of $5,000.00; Claim # 41; Filed: $5,000.00 | 7100-000 | | 15.41 | 165,061.05 |
| 09/12/24 | 1299 | ECONOTECH SERVICES LTD. | Distribution payment - Dividend paid at 0.31% of $2,986.92; Claim # 42; Filed: $2,986.92 Stopped on 12/30/2024 | 7100-000 | | 9.21 | 165,051.84 |
| 09/12/24 | 1300 | SLINGSHOT TRANSPORTATION INC | Distribution payment - Dividend paid at 0.31% of $12,874.24; Claim # 43; Filed: $12,874.24 | 7100-000 | | 39.68 | 165,012.16 |
| 09/12/24 | 1301 | AstenJohnson Americas Sales, Inc. | Distribution payment - Dividend paid at 0.31% of $162,171.81; Claim # 44; Filed: $162,171.81 | 7100-000 | | 499.78 | 164,512.38 |
| 09/12/24 | 1302 | Wheeler Industries, Inc. | Distribution payment - Dividend paid at 0.31% of $40,820.00; Claim # 45; Filed: $40,820.00 | 7100-000 | | 125.80 | 164,386.58 |
| 09/12/24 | 1303 | KADANT SOLUTIONS DIVISION | Distribution payment - Dividend paid at 0.31% of $22,092.45; Claim # 46; Filed: $22,092.45 | 7100-000 | | 68.09 | 164,318.49 |
| 09/12/24 | 1304 | CUTLER LOGGING | Distribution payment - Dividend paid at 0.31% of $4,980.66; Claim # 47; Filed: $4,980.66 | 7100-000 | | 15.35 | 164,303.14 |
| 09/12/24 | 1305 | International Raw Materials LTD | Distribution payment - Dividend paid at 0.31% of $3,949.05; Claim # 48; Filed: $3,949.05 | 7100-000 | | 12.17 | 164,290.97 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,263.78 |

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ' transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/24 | 1306 | Heartland Express Services Inc. | Distribution payment - Dividend paid at 0.31% of $10,927.77; Claim # 49; Filed: $10,927.77 | 7100-000 | | 33.68 | 164,257.29 |
| 09/12/24 | 1307 | Swift Transportation | Distribution payment - Dividend paid at 0.31% of $253,445.35; Claim # 50; Filed: $253,445.35 | 7100-000 | | 781.06 | 163,476.23 |
| 09/12/24 | 1308 | ALDATA SOFTWARE MANAGEMENT | Distribution payment - Dividend paid at 6.67% of $5,500.00; Claim # 51; Filed: $5,500.00 | 7100-000 | | 366.76 | 163,109.47 |
| 09/12/24 | 1309 | Bison Transport Inc. | Distribution payment - Dividend paid at 0.31% of $4,707.96; Claim # 52; Filed: $4,707.96 | 7100-000 | | 14.51 | 163,094.96 |
| 09/12/24 | 1310 | Euler Hermes Agent for Armstrong Transport Group | Distribution payment - Dividend paid at 0.31% of $49,194.23; Claim # 53; Filed: $49,194.23 | 7100-000 | | 151.60 | 162,943.36 |
| 09/12/24 | 1311 | ROLLVIS SA | Distribution payment - Dividend paid at 0.31% of $24,800.00; Claim # 54; Filed: $24,800.00 | 7100-000 | | 76.43 | 162,866.93 |
| 09/12/24 | 1312 | CAROTHERS & SON LTD | Distribution payment - Dividend paid at 0.31% of $7,891.10; Claim # 55; Filed: $7,891.10 | 7100-000 | | 24.32 | 162,842.61 |
| 09/12/24 | 1313 | Ediwise | Distribution payment - Dividend paid at 0.31% of $26,730.28; Claim # 56; Filed: $26,730.28 | 7100-000 | | 82.37 | 162,760.24 |
| 09/12/24 | 1314 | BTG AMERICAS INC MUTEK | Distribution payment - Dividend paid at 0.31% of $11,992.80; Claim # 59; Filed: $11,992.80 | 7100-000 | | 36.96 | 162,723.28 |
| 09/12/24 | 1315 | CRYSTAL SPRINGS | Distribution payment - Dividend paid at 0.31% of $2,613.43; Claim # 60; Filed: $2,613.43 | 7100-000 | | 8.05 | 162,715.23 |
| 09/12/24 | 1316 | SHAWN BUTLER LOGGING | Distribution payment - Dividend paid at 0.31% of $5,666.40; Claim # 61; Filed: $5,666.40 | 7100-000 | | 17.46 | 162,697.77 |
| 09/12/24 | 1317 | WILLIAM G. MEANY | Distribution payment - Dividend paid at 0.31% of $55,711.80; Claim # 63; Filed: $55,711.80 | 7100-000 | | 171.69 | 162,526.08 |
| 09/12/24 | 1318 | MOTION INDUSTRIES INC. | Distribution payment - Dividend paid at 0.31% of $7,150.93; Claim # 64; Filed: $7,150.93 | 7100-000 | | 22.04 | 162,504.04 |
| 09/12/24 | 1319 | TACOMA SCREW PRODUCTS, INC. | Distribution payment - Dividend paid at 0.31% of $4,544.66; Claim # 65; Filed: $4,544.66 | 7100-000 | | 14.01 | 162,490.03 |
| 09/12/24 | 1320 | Trinoor LLC | Distribution payment - Dividend paid at 0.31% of $16,405.00; Claim # 66; Filed: $16,405.00 | 7100-000 | | 50.55 | 162,439.48 |
| 09/12/24 | 1321 | Sonoco Products Company | Distribution payment - Dividend paid at 0.31% of $60,866.88; Claim # 68; Filed: $60,866.88 | 7100-000 | | 187.58 | 162,251.90 |
| 09/12/24 | 1322 | Sonoco Products Company | Distribution payment - Dividend paid at 0.31% of $11,906.16; Claim # 69; Filed: $11,906.16 | 7100-000 | | 36.69 | 162,215.21 |
| 09/12/24 | 1323 | INLAND EMPIRE PAPER COMPANY | Distribution payment - Dividend paid at 0.31% of $3,256.76; Claim # 70; Filed: $3,256.76 | 7100-000 | | 10.04 | 162,205.17 |
| 09/12/24 | 1324 | COMPLETE PACKAGING SYSTEMS I | Distribution payment - Dividend paid at 6.67% of $30,370.40; Claim # 72; Filed: $30,370.40 Stopped on 12/30/2024 | 7100-000 | | 2,025.21 | 160,179.96 |

| | | Page Subtotals: | $0.00 | $4,111.01 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 41

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******1180 Checking Account |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/24 | 1325 | Kam-Way Transportation, Inc | Distribution payment - Dividend paid at 0.31% of $19,509.45; Claim # 73; Filed: $19,509.45 Stopped on 12/30/2024 | 7100-000 | | 60.12 | 160,119.84 |
| 09/12/24 | 1326 | US Bankruptcy Court, EDWA | Combined small dividends. Voided on 09/30/2024 | | | 56.17 | 160,063.67 |
| | | PRIDE POLYMERS LLC | Claims Distribution - Thu, 09-12-2024 $4.31 | 7100-000 | | | |
| | | Witherspoon Kelley | Claims Distribution - Thu, 09-12-2024 $2.58 | 7100-000 | | | |
| | | CRS Data Solutions Inc | Claims Distribution - Thu, 09-12-2024 $4.28 | 7100-000 | | | |
| | | JASON HESTER LOGGING | Claims Distribution - Thu, 09-12-2024 $2.82 | 7100-000 | | | |
| | | Graywolf Timbers LLC | Claims Distribution - Thu, 09-12-2024 $1.29 | 7100-000 | | | |
| | | WESTERN STATES EQUIPMENT CO | Claims Distribution - Thu, 09-12-2024 $4.01 | 7100-000 | | | |
| | | Premier Party Rentals, LLC | Claims Distribution - Thu, 09-12-2024 $1.63 | 7100-000 | | | |
| | | LANE MOUNTAIN CO | Claims Distribution - Thu, 09-12-2024 $4.74 | 7100-000 | | | |
| | | Pulp-Smart Development Inc. | Claims Distribution - Thu, 09-12-2024 $4.01 | 7100-000 | | | |
| | | Jeffrey P. Gauvin | Claims Distribution - Thu, 09-12-2024 $1.54 | 7100-000 | | | |
| | | KANO LABORATORIES | Claims Distribution - Thu, 09-12-2024 $1.73 | 7100-000 | | | |
| | | TIM BENDICKSON | Claims Distribution - Thu, 09-12-2024 $4.63 | 7100-000 | | | |
| | | Tracey Strayer | Claims Distribution - Thu, 09-12-2024 $3.49 | 7100-000 | | | |
| | | JMFCompany, Inc. | Claims Distribution - Thu, 09-12-2024 $0.63 | 7100-000 | | | |

Page Subtotals:  $0.00   $116.29

{ } Asset Reference(s)   UST Form 101-7-TDR (10 /1/2010)   ! transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 42

| Case No.: | 20-01309-FPC7 | | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | $62,576,652.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Northwest Pump & Equipment Co. | Claims Distribution - Thu, 09-12-2024 $1.57 | 7100-000 | | | |
| | | Paycom Payroll, LLC | Claims Distribution - Thu, 09-12-2024 $0.46 | 7100-000 | | | |
| | | Beverly J Ives | Claims Distribution - Thu, 09-12-2024 $0.17 | 7100-000 | | | |
| | | VIBRATRONICS INC | Claims Distribution - Thu, 09-12-2024 $1.89 | 7100-000 | | | |
| | | Becherini Scale Center, Inc. | Claims Distribution - Thu, 09-12-2024 $3.34 | 7100-000 | | | |
| | | V. Alexander & Co., Inc. | Claims Distribution - Thu, 09-12-2024 $3.93 | 7100-000 | | | |
| | | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Claims Distribution - Thu, 09-12-2024 $2.22 | 7100-000 | | | |
| | | NORDSON CORP | Claims Distribution - Thu, 09-12-2024 $0.90 | 7100-000 | | | |
| 09/12/24 | 1327 | Satterlund Testing & Inspection Inc | Distribution payment - Dividend paid at 21.91% of $2,518.44; Claim # 75; Filed: $2,518.44 | 7100-000 | | 551.75 | 159,511.92 |
| 09/12/24 | 1328 | PAPEX INC | Distribution payment - Dividend paid at 0.31% of $11,601.04; Claim # 76; Filed: $11,601.04 | 7100-000 | | 35.75 | 159,476.17 |
| 09/12/24 | 1329 | Evonik Corporation | Distribution payment - Dividend paid at 0.31% of $7,069.57; Claim # 78; Filed: $7,069.57 | 7100-000 | | 21.78 | 159,454.39 |
| 09/12/24 | 1330 | Argo Partners | Distribution payment - Dividend paid at 0.31% of $84,446.00; Claim # 83; Filed: $84,446.00 | 7100-000 | | 260.24 | 159,194.15 |
| 09/12/24 | 1331 | PotlatchDeltic Land & Lumber LLC | Distribution payment - Dividend paid at 0.31% of $364,023.15; Claim # 85; Filed: $364,023.15 | 7100-000 | | 1,121.83 | 158,072.32 |
| 09/12/24 | 1332 | Joe Hester Logging LLC | Distribution payment - Dividend paid at 0.31% of $2,039.04; Claim # 88; Filed: $2,039.04 Stopped on 12/30/2024 | 7100-000 | | 6.28 | 158,066.04 |
| 09/12/24 | 1333 | United Initiators Canada | Distribution payment - Dividend paid at 0.31% of $75,462.48; Claim # 89; Filed: $75,462.48 | 7100-000 | | 232.55 | 157,833.49 |
| 09/12/24 | 1334 | SETH CAMPBELL LOGGING LLC | Distribution payment - Dividend paid at 0.31% of $22,654.22; Claim # 91; Filed: $22,654.22 | 7100-000 | | 69.81 | 157,763.68 |
| 09/12/24 | 1335 | Columbia Electric Supply | Distribution payment - Dividend paid at 0.31% of $33,092.86; Claim # 92; Filed: $33,092.86 | 7100-000 | | 101.99 | 157,661.69 |

Page Subtotals: $0.00 $2,401.98

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 43

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/24 | 1336 | Public Utility Dist. No. 1 of Pend Oreille County | Distribution payment - Dividend paid at 0.31% of $21,938,471.00; Claim # 93-3; Filed: $22,263,471.00 | 7100-000 | | 67,608.79 | 90,052.90 |
| 09/12/24 | 1337 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 0.31% of $1,488,646.00; Claim # 94U; Filed: $1,488,646.00 | 7100-000 | | 4,587.63 | 85,465.27 |
| 09/12/24 | 1338 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 0.31% of $1,075,953.33; Claim # 95U; Filed: $1,075,953.33 | 7100-000 | | 3,315.81 | 82,149.46 |
| 09/12/24 | 1339 | Pension Benefit Guaranty Corp. | Distribution payment - Dividend paid at 0.31% of $19,500,000.00; Claim # 96; Filed: $19,500,000.00 | 7100-000 | | 60,094.05 | 22,055.41 |
| 09/12/24 | 1340 | BNSF RAILWAY CO | Distribution payment - Dividend paid at 0.31% of $377,977.69; Claim # 97; Filed: $377,977.69 | 7100-000 | | 1,164.83 | 20,890.58 |
| 09/12/24 | 1341 | EULER HERMES N.A as Agent for ECHO GLOBAL LOGISTI | Distribution payment - Dividend paid at 6.67% of $35,079.43; Claim # 98; Filed: $35,079.43 | 7100-000 | | 2,339.23 | 18,551.35 |
| 09/12/24 | 1342 | ANDRITZ FABRICS AND ROLLS IN | Distribution payment - Dividend paid at 0.31% of $58,702.26; Claim # 99; Filed: $58,702.26 Stopped on 12/30/2024 | 7100-000 | | 180.90 | 18,370.45 |
| 09/12/24 | 1343 | WAREHOUSE SPECIALISTS, LLC | Distribution payment - Dividend paid at 0.31% of $6,418.68; Claim # 100; Filed: $6,418.68 | 7100-000 | | 19.78 | 18,350.67 |
| 09/12/24 | 1344 | The Coeur d'Alenes Co DBA CDA Metlas | Distribution payment - Dividend paid at 0.31% of $2,160.21; Claim # 103; Filed: $2,160.21 | 7100-000 | | 6.66 | 18,344.01 |
| 09/12/24 | 1345 | Total Quality Logistics, LLC | Distribution payment - Dividend paid at 0.31% of $39,436.42; Claim # 104; Filed: $39,436.42 | 7100-000 | | 121.53 | 18,222.48 |
| 09/12/24 | 1346 | LHT LLC | Distribution payment - Dividend paid at 0.31% of $14,803.54; Claim # 107; Filed: $14,803.54 | 7100-000 | | 45.62 | 18,176.86 |
| 09/12/24 | 1347 | WEBECO LLC | Distribution payment - Dividend paid at 0.31% of $5,947.34; Claim # 108; Filed: $5,947.34 | 7100-000 | | 18.33 | 18,158.53 |
| 09/12/24 | 1348 | LIBERTY MUTUAL INSURANCE | Distribution payment - Dividend paid at 0.31% of $10,001.00; Claim # 109-2; Filed: $10,001.00 | 7100-000 | | 30.82 | 18,127.71 |
| 09/12/24 | 1349 | Alaska Railroad Corporation | Distribution payment - Dividend paid at 0.31% of $16,682.61; Claim # 110; Filed: $16,682.61 Stopped on 12/30/2024 | 7100-000 | | 51.41 | 18,076.30 |
| 09/12/24 | 1350 | PVS Chemical Solutions, Inc. | Distribution payment - Dividend paid at 0.31% of $38,743.67; Claim # 111; Filed: $38,743.67 | 7100-000 | | 119.39 | 17,956.91 |
| 09/12/24 | 1351 | Graymont | Distribution payment - Dividend paid at 0.31% of $8,461.20; Claim # 114; Filed: $8,461.20 | 7100-000 | | 26.08 | 17,930.83 |
| 09/12/24 | 1352 | HT X Cutco Inc. | Distribution payment - Dividend paid at 0.31% of $5,029.48; Claim # 115; Filed: $5,029.48 | 7100-000 | | 15.50 | 17,915.33 |
| 09/12/24 | 1353 | System Global Cutco Inc. | Distribution payment - Dividend paid at 0.31% of $10,309.48; Claim # 116; Filed: $10,309.48 | 7100-000 | | 31.77 | 17,883.56 |
| 09/12/24 | 1354 | John Hancock Life Insurance Company USA | Distribution payment - Dividend paid at 0.31% of $56,621.92; Claim # 117; Filed: $56,621.92 | 7100-000 | | 174.49 | 17,709.07 |

|  |  | Page Subtotals: | $0.00 | $139,952.62 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| | |
|---|---|
| Case No.: | 20-01309-FPC7 |
| Case Name: | PONDERAY NEWSPRINT COMPANY |
| Taxpayer ID #: | **-***9303 |
| For Period Ending: | 03/10/2025 |

| | |
|---|---|
| Trustee Name: | John D. Munding (670040) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******1180 Checking Account |
| Blanket Bond (per case limit): | $62,576,652.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/24 | 1355 | INDUSTRIAL PREVENTATIVE MAINT. SOLU | Distribution payment - Dividend paid at 0.31% of $13,915.00; Claim # 118U; Filed: $13,915.00 | 7100-000 | | 42.88 | 17,666.19 |
| 09/12/24 | 1356 | Metro Park Warehouses, Inc. | Distribution payment - Dividend paid at 0.31% of $11,379.31; Claim # 119; Filed: $11,379.31 | 7100-000 | | 35.07 | 17,631.12 |
| 09/12/24 | 1357 | Ascensus Specialties, LLC | Distribution payment - Dividend paid at 0.31% of $85,215.85; Claim # 120; Filed: $85,215.85 | 7100-000 | | 262.62 | 17,368.50 |
| 09/12/24 | 1358 | Buckman Laboratories INC | Distribution payment - Dividend paid at 0.31% of $293,255.97; Claim # 121; Filed: $293,255.97 | 7100-000 | | 903.75 | 16,464.75 |
| 09/12/24 | 1359 | Argo Partners | Distribution payment - Dividend paid at 0.31% of $5,974.00; Claim # 122; Filed: $5,974.00 | 7100-000 | | 18.41 | 16,446.34 |
| 09/12/24 | 1360 | ROSS MACARTHUR | Distribution payment - Dividend paid at 0.31% of $4,393.02; Claim # 124; Filed: $4,393.02 | 7100-000 | | 13.53 | 16,432.81 |
| 09/12/24 | 1361 | Applied Industrial Technologies Inc. | Distribution payment - Dividend paid at 0.31% of $100,787.79; Claim # 125; Filed: $100,787.79 | 7100-000 | | 310.60 | 16,122.21 |
| 09/12/24 | 1362 | Excess Disposal, Inc | Distribution payment - Dividend paid at 0.31% of $13,323.08; Claim # 126; Filed: $13,323.08 | 7100-000 | | 41.06 | 16,081.15 |
| 09/12/24 | 1363 | HONEYWELL INTERNATIONAL INC. | Distribution payment - Dividend paid at 21.91% of $60,290.16; Claim # 129; Filed: $60,290.16 | 7100-000 | | 13,208.65 | 2,872.50 |
| 09/12/24 | 1364 | SUMTOTAL SYSTEMS, LLC | Distribution payment - Dividend paid at 0.31% of $15,964.55; Claim # 130; Filed: $15,964.55 | 7100-000 | | 49.20 | 2,823.30 |
| 09/12/24 | 1365 | VALMET, INC. | Distribution payment - Dividend paid at 0.31% of $395,319.45; Claim # 131; Filed: $395,319.45 | 7100-000 | | 1,218.28 | 1,605.02 |
| 09/12/24 | 1366 | Knights Construction & Supply, Inc. | Distribution payment - Dividend paid at 6.67% of $11,917.68; Claim # 134; Filed: $11,917.68 | 7100-000 | | 794.71 | 810.31 |
| 09/12/24 | 1367 | NRC Environmental Services Inc. | Distribution payment - Dividend paid at 0.31% of $23,523.93; Claim # 135; Filed: $23,523.93 Stopped on 12/30/2024 | 7100-000 | | 72.49 | 737.82 |
| 09/12/24 | 1368 | Patriot Fire Protection, Inc. | Distribution payment - Dividend paid at 0.31% of $7,847.27; Claim # 139; Filed: $7,847.27 | 7100-000 | | 24.19 | 713.63 |
| 09/12/24 | 1369 | REHN AND ASSOCIATES | Distribution payment - Dividend paid at 0.31% of $17,768.99; Claim # 141; Filed: $17,768.99 Stopped on 12/30/2024 | 7100-000 | | 54.76 | 658.87 |
| 09/12/24 | 1370 | Exbabylon, LLC | Distribution payment - Dividend paid at 0.31% of $128,078.59; Claim # 145; Filed: $187,925.73 | 7100-000 | | 394.70 | 264.17 |
| 09/12/24 | 1371 | Cascades Sonoco US, Inc. | Distribution payment - Dividend paid at 0.31% of $70,000.00; Claim # 148; Filed: $70,000.00 Stopped on 12/30/2024 | 7100-000 | | 215.73 | 48.44 |
| 09/12/24 | 1372 | Stoel Rives LLP | Distribution payment - Dividend paid at 0.31% of $15,722.55; Claim # 149; Filed: $15,722.55 | 7100-000 | | 48.44 | 0.00 |
| 09/30/24 | 1326 | US Bankruptcy Court, EDWA | Combined small dividends. Voided: check issued on 09/12/2024 | | | -56.17 | 56.17 |

| | Page Subtotals: | $0.00 | $17,652.90 |
|---|---|---|---|

*{ } Asset Reference(s)*    UST Form 101-7-TDR (10/1/2010)     *! transaction has not been cleared*

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 95 of 101

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | PRIDE POLYMERS LLC | Claims Distribution - Thu, 09-12-2024 $4.31 | 7100-000 | | | |
| | | Witherspoon Kelley | Claims Distribution - Thu, 09-12-2024 $2.58 | 7100-000 | | | |
| | | CRS Data Solutions Inc | Claims Distribution - Thu, 09-12-2024 $4.28 | 7100-000 | | | |
| | | JASON HESTER LOGGING | Claims Distribution - Thu, 09-12-2024 $2.82 | 7100-000 | | | |
| | | Graywolf Timbers LLC | Claims Distribution - Thu, 09-12-2024 $1.29 | 7100-000 | | | |
| | | WESTERN STATES EQUIPMENT CO | Claims Distribution - Thu, 09-12-2024 $4.01 | 7100-000 | | | |
| | | Premier Party Rentals, LLC | Claims Distribution - Thu, 09-12-2024 $1.63 | 7100-000 | | | |
| | | LANE MOUNTAIN CO | Claims Distribution - Thu, 09-12-2024 $4.74 | 7100-000 | | | |
| | | Pulp-Smart Development Inc. | Claims Distribution - Thu, 09-12-2024 $4.01 | 7100-000 | | | |
| | | Jeffrey P. Gauvin | Claims Distribution - Thu, 09-12-2024 $1.54 | 7100-000 | | | |
| | | KANO LABORATORIES | Claims Distribution - Thu, 09-12-2024 $1.73 | 7100-000 | | | |
| | | TIM BENDICKSON | Claims Distribution - Thu, 09-12-2024 $4.63 | 7100-000 | | | |
| | | Tracey Strayer | Claims Distribution - Thu, 09-12-2024 $3.49 | 7100-000 | | | |
| | | JMFCompany, Inc. | Claims Distribution - Thu, 09-12-2024 $0.63 | 7100-000 | | | |
| | | Northwest Pump & Equipment Co. | Claims Distribution - Thu, 09-12-2024 $1.57 | 7100-000 | | | |
| | | Paycom Payroll, LLC | Claims Distribution - Thu, 09-12-2024 $0.46 | 7100-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ' transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Beverly J Ives | Claims Distribution - Thu, 09-12-2024 $0.17 | 7100-000 | | | |
| | | VIBRATRONICS INC | Claims Distribution - Thu, 09-12-2024 $1.89 | 7100-000 | | | |
| | | Becherini Scale Center, Inc. | Claims Distribution - Thu, 09-12-2024 $3.34 | 7100-000 | | | |
| | | V. Alexander & Co., Inc. | Claims Distribution - Thu, 09-12-2024 $3.93 | 7100-000 | | | |
| | | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Claims Distribution - Thu, 09-12-2024 $2.22 | 7100-000 | | | |
| | | NORDSON CORP | Claims Distribution - Thu, 09-12-2024 $0.90 | 7100-000 | | | |
| 10/01/24 | | US Bankruptcy Court | USBC WAEB      USBC WAEB JOHN MUNDING - Distribution of Funds Less than $5 | | | 56.17 | 0.00 |
| | | NORDSON CORP | Funds less than $5 $0.90 | 7100-000 | | | |
| | | CRS Data Solutions Inc | Funds less than $5 $4.28 | 7100-000 | | | |
| | | Jeffrey P. Gauvin | Funds less than $5 $1.54 | 7100-000 | | | |
| | | Tracey Strayer | Funds less than $5 $3.49 | 7100-000 | | | |
| | | Becherini Scale Center, Inc. | Funds less than $5 $3.34 | 7100-000 | | | |
| | | JMFCompany, Inc. | Funds less than $5 $0.63 | 7100-000 | | | |
| | | Northwest Pump & Equipment Co. | Funds less than $5 $1.57 | 7100-000 | | | |
| | | LANE MOUNTAIN CO | Funds less than $5 $4.74 | 7100-000 | | | |
| | | Graywolf Timbers LLC | Funds less than $5 $1.29 | 7100-000 | | | |
| | | PRIDE POLYMERS LLC | Funds less than $5 $4.31 | 7100-000 | | | |
| | | WESTERN STATES EQUIPMENT CO | Funds less than $5 $4.01 | 7100-000 | | | |
| | | Pulp-Smart Development Inc. | Funds less than $5 $4.01 | 7100-000 | | | |

Page Subtotals: $0.00 $56.17

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 97 of 101

| Case No.: | 20-01309-FPC7 | | Trustee Name: | | John D. Munding (670040) |
|---|---|---|---|---|---|
| Case Name: | PONDERAY NEWSPRINT COMPANY | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | | Account #: | | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | | Blanket Bond (per case limit): | | $62,576,652.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | KANO LABORATORIES | Funds less than $5 $1.73 | 7100-000 | | | |
| | | V. Alexander & Co., Inc. | Funds less than $5 $3.93 | 7100-000 | | | |
| | | TIM BENDICKSON | Funds less than $5 $4.63 | 7100-000 | | | |
| | | JASON HESTER LOGGING | Funds less than $5 $2.82 | 7100-000 | | | |
| | | A&S Fingel, Inc. dba NAPA Auto Parts Newport | Funds less than $5 $2.22 | 7100-000 | | | |
| | | VIBRATRONICS INC | Funds less than $5 $1.89 | 7100-000 | | | |
| | | Premier Party Rentals, LLC | Funds less than $5 $1.63 | 7100-000 | | | |
| | | Paycom Payroll, LLC | Funds less than $5 $0.46 | 7100-000 | | | |
| | | Beverly J Ives | Funds less than $5 $0.17 | 7100-000 | | | |
| | | Witherspoon Kelley | Funds less than $5 $2.58 | 7100-000 | | | |
| 12/30/24 | 1279 | BDO USA, LLP Attn: Jared Schierbaum | Distribution payment - Dividend paid at 6.67% of $14,000.00; Claim # 8; Filed: $14,000.00 Stopped: check issued on 09/12/2024 | 7100-000 | | -933.58 | 933.58 |
| 12/30/24 | 1281 | ACI Northwest, Inc | Distribution payment - Dividend paid at 0.31% of $9,225.22; Claim # 10; Filed: $9,225.22 Stopped: check issued on 09/12/2024 | 7100-000 | | -28.43 | 962.01 |
| 12/30/24 | 1294 | Knight Transportation | Distribution payment - Dividend paid at 0.31% of $16,856.77; Claim # 33; Filed: $16,856.77 Stopped: check issued on 09/12/2024 | 7100-000 | | -51.95 | 1,013.96 |
| 12/30/24 | 1299 | ECONOTECH SERVICES LTD. | Distribution payment - Dividend paid at 0.31% of $2,986.92; Claim # 42; Filed: $2,986.92 Stopped: check issued on 09/12/2024 | 7100-000 | | -9.21 | 1,023.17 |
| 12/30/24 | 1324 | COMPLETE PACKAGING SYSTEMS I | Distribution payment - Dividend paid at 6.67% of $30,370.40; Claim # 72; Filed: $30,370.40 Stopped: check issued on 09/12/2024 | 7100-000 | | -2,025.21 | 3,048.38 |
| 12/30/24 | 1325 | Kam-Way Transportation, Inc | Distribution payment - Dividend paid at 0.31% of $19,509.45; Claim # 73; Filed: $19,509.45 Stopped: check issued on 09/12/2024 | 7100-000 | | -60.12 | 3,108.50 |

Page Subtotals: $0.00 -$3,108.50

{ } Asset Reference(s)    UST Form 101-7-TDR (10 /1/2010)    ! transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 48

| | | |
|---|---|---|
| Case No.: | 20-01309-FPC7 | |
| Case Name: | PONDERAY NEWSPRINT COMPANY | |
| Taxpayer ID #: | **-***9303 | |
| For Period Ending: | 03/10/2025 | |

| | | |
|---|---|---|
| Trustee Name: | John D. Munding (670040) | |
| Bank Name: | TriState Capital Bank | |
| Account #: | ******1180 Checking Account | |
| Blanket Bond (per case limit): | $62,576,652.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/24 | 1332 | Joe Hester Logging LLC | Distribution payment - Dividend paid at 0.31% of $2,039.04; Claim # 88; Filed: $2,039.04 Stopped: check issued on 09/12/2024 | 7100-000 | | -6.28 | 3,114.78 |
| 12/30/24 | 1342 | ANDRITZ FABRICS AND ROLLS IN | Distribution payment - Dividend paid at 0.31% of $58,702.26; Claim # 99; Filed: $58,702.26 Stopped: check issued on 09/12/2024 | 7100-000 | | -180.90 | 3,295.68 |
| 12/30/24 | 1349 | Alaska Railroad Corporation | Distribution payment - Dividend paid at 0.31% of $16,682.61; Claim # 110; Filed: $16,682.61 Stopped: check issued on 09/12/2024 | 7100-000 | | -51.41 | 3,347.09 |
| 12/30/24 | 1367 | NRC Environmental Services Inc. | Distribution payment - Dividend paid at 0.31% of $23,523.93; Claim # 135; Filed: $23,523.93 Stopped: check issued on 09/12/2024 | 7100-000 | | -72.49 | 3,419.58 |
| 12/30/24 | 1369 | REHN AND ASSOCIATES | Distribution payment - Dividend paid at 0.31% of $17,768.99; Claim # 141; Filed: $17,768.99 Stopped: check issued on 09/12/2024 | 7100-000 | | -54.76 | 3,474.34 |
| 12/30/24 | 1371 | Cascades Sonoco US, Inc. | Distribution payment - Dividend paid at 0.31% of $70,000.00; Claim # 148; Filed: $70,000.00 Stopped: check issued on 09/12/2024 | 7100-000 | | -215.73 | 3,690.07 |
| 12/31/24 | | U.S. Bankruptcy Court | USBC WAEB     USBC WAEB JOHN MUNDING - Unclaimed Funds | | | 581.57 | 3,108.50 |
| | | Joe Hester Logging LLC | Unclaimed funds                        $6.28 | 7100-000 | | | |
| | | ANDRITZ FABRICS AND ROLLS IN | Unclaimed funds                      $180.90 | 7100-000 | | | |
| | | Alaska Railroad Corporation | Unclaimed funds                       $51.41 | 7100-000 | | | |
| | | NRC Environmental Services Inc. | Unclaimed funds                       $72.49 | 7100-000 | | | |
| | | REHN AND ASSOCIATES | Unclaimed funds                       $54.76 | 7100-000 | | | |
| | | Cascades Sonoco US, Inc. | Unclaimed funds                      $215.73 | 7100-000 | | | |
| 12/31/24 | | U.S. Bankruptcy Court | USBC WAEB     USBC WAEB JOHN MUNDING - Deposit of unclaimed funds | | | 3,108.50 | 0.00 |
| | | BDO USA, LLP Attn: Jared Schierbaum | Unclaimed funds                      $933.58 | 7100-000 | | | |
| | | ACI Northwest, Inc | Unclaimed funds                       $28.43 | 7100-000 | | | |
| | | Knight Transportation | Unclaimed funds                       $51.95 | 7100-000 | | | |

| | Page Subtotals: | $0.00 | $3,108.50 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR (10 /1/2010)          ! transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-01309-FPC7 | Trustee Name: | John D. Munding (670040) |
| Case Name: | PONDERAY NEWSPRINT COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9303 | Account #: | ******1180 Checking Account |
| For Period Ending: | 03/10/2025 | Blanket Bond (per case limit): | $62,576,652.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ECONOTECH SERVICES LTD. | Unclaimed funds $9.21 | 7100-000 | | | |
| | | COMPLETE PACKAGING SYSTEMS I | Unclaimed funds $2,025.21 | 7100-000 | | | |
| | | Kam-Way Transportation, Inc | Unclaimed funds $60.12 | 7100-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 12,387,851.57 | 12,387,851.57 | $0.00 |
| Less: Bank Transfers/CDs | 12,079,188.85 | 0.00 | |
| Subtotal | 308,662.72 | 12,387,851.57 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $308,662.72 | $12,387,851.57 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    * - transaction has not been cleared

Exhibit 9
Page: 50

# Form 2
# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 20-01309-FPC7 | **Trustee Name:** | John D. Munding (670040) |
| **Case Name:** | PONDERAY NEWSPRINT COMPANY | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9303 | **Account #:** | ******1180 Checking Account |
| **For Period Ending:** 03/10/2025 | | **Blanket Bond (per case limit):** | $62,576,652.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $15,752,842.67 |
| Plus Gross Adjustments: | $5,497,051.51 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $21,249,894.18 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3300 Checking | $1,582,690.61 | $1,028,127.51 | $0.00 |
| ******8234 Checking Account | $13,861,489.34 | $2,336,863.59 | $0.00 |
| ******1180 Checking Account | $308,662.72 | $12,387,851.57 | $0.00 |
| | **$15,752,842.67** | **$15,752,842.67** | **$0.00** |

20-01309-FPC7    Doc 656    Filed 03/12/25    Entered 03/12/25 11:38:30    Pg 101 of 101